*Proyecciones:* **Abril / 2011**

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 99 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (54%) | |
| Cuartillos de Leche: 38,808 | $32,986.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $0.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $9,519.04 |
| Sueldo Personal | $0.00 |
| Compra de Ganado Lechero (6) | $10,200.00 |
| Salario de Obrero (1) | $400.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $135.00 |
| Electricidad | $200.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $260.00 |
| Heno y Suplementos Alimenticios | $6,346.00 |
| Servicios Profesionales | $300.00 |
| Químicos (Calidad de Leche) | $300.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $128.70 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,738.74 |
| **Ingreso Neto** | $1,248.06 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 1 vaca

**Proyecciones:** Mayo / 2011
Ramón E. Navedo Rivera / Tania Orona Jiménez
Núm. Caso:  11-00716-BKT12
Cuota de Leche:  36,000 cts. / 101 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (55%) | |
|   Cuartillos de Leche:  39,592 | $33,653.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $9,711.36 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (1) | $400.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $135.00 |
| Electricidad | $200.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $260.00 |
| Heno y Suplementos Alimenticios | $6,422.00 |
| Servicios Profesionales | $300.00 |
| Químicos (Calidad de Leche) | $300.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $131.30 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $26,209.66 |
| **Ingreso Neto** | $1,443.54 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas
Horras = 8 vacas

**Proyecciones:** Junio / 2011

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 103 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (70%) | |
|    Cuartillos de Leche: 50,470 | $42,899.50 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $12,379.57 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero (5) | $8,500.00 |
| Salario de Obrero (2) | $500.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $200.00 |
| Electricidad | $200.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $260.00 |
| Heno y Suplementos Alimenticios | $8,132.00 |
| Servicios Profesionales | $300.00 |
| Químicos (Calidad de Leche) | $300.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $133.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $35,955.47 |
| **Ingreso Neto** | $944.03 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 1 vacas

Horras = 1 vacas

Compran Vacas en Mayo = 2 vacas

**Proyecciones:** Julio / 2011
Ramón E. Navedo Rivera / Tania Orona Jiménez
Núm. Caso:  11-00716-BKT12
Cuota de Leche:  36,000 cts. /  107 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (54%) | |
|    Cuartillos de Leche:  38,948 | $33,105.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $10,288.26 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (1) | $400.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $135.00 |
| Electricidad | $200.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $260.00 |
| Heno y Suplementos Alimenticios | $6,688.00 |
| Servicios Profesionales | $300.00 |
| Químicos (Calidad de Leche) | $300.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $139.10 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $25,560.36 |
| **Ingreso Neto** | $1,545.44 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 8 vacas
Horras = 9 vacas
Compra de vacas en Junio = 5 vacas

| Proyecciones: Agosto / 2011 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 108 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (68%) | |
| Cuartillos de Leche: 49,140 | $41,769.00 |
| **Obligaciones Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $12,980.52 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero (3) | $5,100.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $200.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $260.00 |
| Heno y Suplementos Alimenticios | $8,398.00 |
| Servicios Profesionales | $300.00 |
| Químicos (Calidad de Leche) | $300.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $140.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $34,498.92 |
| **Ingreso Neto** | $1,270.08 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 5 vacas

Compra de vacas en Julio = 1 vacas

| Proyecciones: Septiembre / 2011 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 116 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (59%) | |
| Cuartillos de Leche: 42,224 | $35,890.40 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $11,153.64 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $220.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $285.00 |
| Heno y Suplementos Alimenticios | $7,068.00 |
| Servicios Profesionales | $330.00 |
| Químicos (Calidad de Leche) | $330.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $150.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $29,324.44 |
| **Ingreso Neto** | $565.96 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 9 vacas

Horras = 4 vacas

Compra de Vacas en Agosto = 3 vacas

| Proyecciones: Octubre / 2011 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 119 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (60%) | |
| Cuartillos de Leche: 43,316 | $36,818.60 |
| **Obligaciones Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $11,442.08 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $220.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $285.00 |
| Heno y Suplementos Alimenticios | $7,714.00 |
| Servicios Profesionales | $330.00 |
| Químicos (Calidad de Leche) | $330.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $154.70 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $30,262.78 |
| **Ingreso Neto** | $555.82 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 4 vacas

Compra de vacas en Septiembre = 2 vacas

| Proyecciones: Noviembre / 2011 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 118 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (75%) | |
| Cuartillos de Leche: 53,690 | $45,636.50 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $6,000.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,182.42 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (4) | $6,800.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $220.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $285.00 |
| Heno y Suplementos Alimenticios | $8,930.00 |
| Servicios Profesionales | $330.00 |
| Químicos (Calidad de Leche) | $330.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $153.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $38,550.82 |
| **Ingreso Neto** | $1,085.68 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 7 vacas

Compra de vacas en Octubre = 2 vacas

**Proyecciones:** Diciembre / 2011

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 119 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (65%) | |
| Cuartillos de Leche: 46,648 | $39,650.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $11,442.08 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $220.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $285.00 |
| Heno y Suplementos Alimenticios | $7,714.00 |
| Servicios Profesionales | $330.00 |
| Químicos (Calidad de Leche) | $330.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $154.70 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $27,362.78 |
| **Ingreso Neto** | $848.02 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 3 vacas

Horras = 6 vacas

Compra de vacas en Noviembre = 4 vacas

**Proyecciones:** Enero / 2012

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 121 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (66%) | |
|    Cuartillos de Leche: 47,432 | $40,317.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $11,634.40 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $240.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $310.00 |
| Heno y Suplementos Alimenticios | $7,296.00 |
| Servicios Profesionales | $360.00 |
| Químicos (Calidad de Leche) | $360.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $157.30 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $27,344.70 |
| **Ingreso Neto** | $1,532.50 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas

Horras = 5 vacas

| **Proyecciones:** Febrero / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 118 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (80%) | |
| Cuartillos de Leche: 57,820 | $49,147.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,182.42 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (3) | $5,100.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $220.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $285.00 |
| Heno y Suplementos Alimenticios | $8,930.00 |
| Servicios Profesionales | $330.00 |
| Químicos (Calidad de Leche) | $330.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $153.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $36,850.82 |
| **Ingreso Neto** | $856.18 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 8 vacas

| Proyecciones: Marzo / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 121 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (66%) | |
| Cuartillos de Leche: 47,432 | $40,317.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $11,634.40 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $240.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $310.00 |
| Heno y Suplementos Alimenticios | $7,296.00 |
| Servicios Profesionales | $360.00 |
| Químicos (Calidad de Leche) | $360.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $157.30 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $27,244.70 |
| **Ingreso Neto** | $1,632.50 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 5 vacas
Compra de Vacas en Febrero = 3 vacas

| Proyecciones: Abril / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 119 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (65%) | |
|    Cuartillos de Leche: 46,648 | $39,650.80 |
| **Obligaciones Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $11,442.08 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciones Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $220.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $285.00 |
| Heno y Suplementos Alimenticios | $7,714.00 |
| Servicios Profesionales | $330.00 |
| Químicos (Calidad de Leche) | $330.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $154.70 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $27,362.78 |
| **Ingreso Neto** | $848.02 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 7 vacas

| Proyecciones: Mayo / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 123 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (84%) | |
| Cuartillos de Leche: 60,270 | $51,229.50 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,783.37 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (3) | $5,100.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $240.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $310.00 |
| Heno y Suplementos Alimenticios | $9,196.00 |
| Servicios Profesionales | $360.00 |
| Químicos (Calidad de Leche) | $360.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $400.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $159.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $37,729.27 |
| **Ingreso Neto** | $2,060.23 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 9 vacas
Horras = 5 vacas

| Proyecciones: Junio / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 126 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (69%) | |
|    Cuartillos de Leche: 49,392 | $41,983.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $12,115.16 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $240.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $310.00 |
| Heno y Suplementos Alimenticios | $7,486.00 |
| Servicios Profesionales | $360.00 |
| Químicos (Calidad de Leche) | $360.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $163.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $29,721.96 |
| **Ingreso Neto** | $821.24 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 5 vacas

Compra de vacas en Mayo = 3 vacas

**Proyecciones:** Julio / 2012

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 129 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (65%) | |
| Cuartillos de Leche: 46,956 | $39,912.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $12,403.60 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $240.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $310.00 |
| Heno y Suplementos Alimenticios | $7,638.00 |
| Servicios Profesionales | $360.00 |
| Químicos (Calidad de Leche) | $360.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $167.70 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $27,966.30 |
| **Ingreso Neto** | $506.30 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas

Horras = 5 vacas

Compra de vacas en Junio = 1 vaca

| Proyecciones: Agosto / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 127 vacas | |

| Ingresos | Mensual |
|---|---|
| Venta de Leche (80%) | |
| Cuartillos de Leche: 57,785 | $49,117.25 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $15,264.13 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $240.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $310.00 |
| Heno y Suplementos Alimenticios | $9,424.00 |
| Servicios Profesionales | $360.00 |
| Químicos (Calidad de Leche) | $360.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $165.10 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $36,843.23 |
| **Ingreso Neto** | $834.02 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 7 vacas

| Proyecciones: Septiembre / 2012 | Mensual |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 130 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (66%) | |
| Cuartillos de Leche: 47,320 | $40,222.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $12,499.76 |
| Sueldo Personal | $1,000.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $7,676.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $169.00 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $28,209.76 |
| **Ingreso Neto** | $572.24 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 5 vacas

Compra de vacas en Agosto = 2 vacas

| *Proyecciones:* Octubre / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 130 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (82%) | |
| Cuartillos de Leche: 59,150 | $50,277.50 |
| **Obligaciones Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $15,624.70 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $9,576.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $169.00 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $37,467.70 |
| **Ingreso Neto** | $1,369.80 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 5 vacas

| Proyecciones: Noviembre / 2012 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 134 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (73%) | |
| Cuartillos de Leche: 52,528 | $44,648.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $12,884.40 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $600.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $7,828.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $100.00 |
| DHIA | $174.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,651.60 |
| **Ingreso Neto** | $557.20 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas

Horras = 5 vacas

Compra de vacas en Octubre = 2 vacas

**Proyecciones:** Diciembre / 2012
Ramón E. Navedo Rivera / Tania Orona Jiménez
Núm. Caso:  11-00716-BKT12
Cuota de Leche:  36,000 cts. / 136 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (74%) | |
| Cuartillos de Leche:  53,312 | $45,315.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,076.67 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $7,904.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $176.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,922.47 |
| **Ingreso Neto** | $952.73 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 5 vacas
Compra de vacas en Noviembre = 2 vacas

| Proyecciones: Enero / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 138 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (94%) | |
| Cuartillos de Leche: 67,620 | $57,477.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $16,586.22 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (6) | $10,200.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $600.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $500.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $9,994.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $500.00 |
| Cuido y Manejo de Vacas Horras | $500.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $179.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $45,324.62 |
| **Ingreso Neto** | $712.38 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 5 vacas

Compra de vacas en Diciembre = 2 vacas

**Proyecciones:** Febrero / 2013
Ramón E. Navedo Rivera / Tania Orona Jiménez
Núm. Caso: 11-00716-BKT12
Cuota de Leche: 36,000 cts. / 140 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (76%) | |
| Cuartillos de Leche: 54,880 | $46,648.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,461.28 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,094.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $182.00 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $33,718.28 |
| **Ingreso Neto** | $1,489.72 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 9 vacas
Compra de vacas en Enero = 6 vacas

**Proyecciones:   Marzo / 2013**

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso:  11-00716-BKT12

Cuota de Leche:  36,000 cts. /  140 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (76%) | |
| Cuartillos de Leche:  54,880 | $46,648.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,461.28 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,094.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $182.00 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $33,718.28 |
| **Ingreso Neto** | $1,489.72 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 6 vacas

Compra de vacas en Febrero = 2 vacas

| Proyecciones:   Abril / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso:  11-00716-BKT12 | |
| Cuota de Leche:  36,000 cts. /  141 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (77%) | |
|    Cuartillos de Leche:  55,272 | $46,981.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,557.43 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,132.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $183.30 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $33,853.73 |
| **Ingreso Neto** | $1,687.47 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 6 vacas

Compra de vacas en Marzo = 2 vacas

| Proyecciones: Mayo / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso:  11-00716-BKT12 | |
| Cuota de Leche:  36,000 cts. /  144 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (98%) | |
|    Cuartillos de Leche:  70,560 | $59,976.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,307.36 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (6) | $10,200.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,336.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $46,944.56 |
| **Ingreso Neto** | $1,591.44 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas

Horras = 6 vacas

Compra de vacas en Abril = 2 vacas

| *Proyecciones:* Junio / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 151 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (82%) | |
|    Cuartillos de Leche: 59,192 | $50,313.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,518.95 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (3) | $5,100.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $300.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $390.00 |
| Heno y Suplementos Alimenticios | $9,082.00 |
| Servicios Profesionales | $450.00 |
| Químicos (Calidad de Leche) | $450.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $196.30 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $37,584.25 |
| **Ingreso Neto** | $1,288.95 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 5 vacas

Compra de vacas en Mayo = 6 vacas

| Proyecciones: Julio / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 148 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (94%) | |
| Cuartillos de Leche: 67,430 | $57,239.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $18,151.14 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $11,856.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $192.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $43,613.54 |
| **Ingreso Neto** | $2,185.46 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 3 vacas
Horras = 9 vacas
Compra de vacas en Junio = 3 vacas

| Proyecciones: Agosto / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 146 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (74%) | |
|    Cuartillos de Leche: 53,144 | $45,172.40 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,324.68 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,360.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $189.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,555.48 |
| **Ingreso Neto** | $2,176.92 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 8 vacas

Compra de vacas en Julio = 2 vacas

**Proyecciones:** Septiembre / 2013

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 144 vacas

| Ingresos | Mensual |
|---|---|
| **Venta de Leche (73%)** | |
|    Cuartillos de Leche: 52,416 | $44,553.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,128.46 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,778.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,774.66 |
| **Ingreso Neto** | $1,338.94 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 6 vacas

| Proyecciones:   Octubre / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso:  11-00716-BKT12 | |
| Cuota de Leche:  36,000 cts. /  140 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (88%) | |
|    Cuartillos de Leche:  63,700 | $54,145.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,170.00 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,108.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,700.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $182.00 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $41,574.00 |
| **Ingreso Neto** | $1,131.00 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas
Horras = 8 vacas

| **Proyecciones:** Noviembre / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 140 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (76%) | |
| Cuartillos de Leche: 54,880 | $46,648.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,736.00 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,094.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $182.00 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,393.00 |
| **Ingreso Neto** | $2,815.00 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 7 vacas

Compra de vacas en Octubre = 2 vacas

| **Proyecciones:** Diciembre / 2013 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 142 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (77%) | |
|    Cuartillos de Leche: 55,664 | $47,314.40 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,931.88 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,170.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $184.60 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $34,267.48 |
| **Ingreso Neto** | $1,606.92 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 5 vacas

Compra de vacas en Noviembre = 1 vacas

| Proyecciones: Enero / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 142 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (97%) | |
|    Cuartillos de Leche: 69,580 | $59,143.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,415.29 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,222.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $5,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $184.60 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $43,435.89 |
| **Ingreso Neto** | $4,267.11 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 6 vacas

Compra de vacas en Diciembre = 2 vacas

| Proyecciones: Febrero / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 143 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (78%) | |
|    Cuartillos de Leche: 56,056 | $47,647.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,030.00 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,208.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $185.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $33,037.90 |
| **Ingreso Neto** | $3,169.70 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 6 vacas

Compra de vacas en Enero = 1 vaca

**Proyecciones:** **Marzo / 2014**

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 145 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (79%) | |
| Cuartillos de Leche: 56,840 | $48,314.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,226.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,322.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $188.50 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $33,018.07 |
| **Ingreso Neto** | $3,855.93 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 4 vacas

Compra de vacas en Febrero = 1 vaca

**Proyecciones:** Abril / 2014

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 142 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (97%) | |
| Cuartillos de Leche: 69,580 | $59,143.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,415.29 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,222.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $4,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $184.60 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $42,435.89 |
| **Ingreso Neto** | $5,267.11 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 8 vacas

Compra de vacas en Marzo = 1 vaca

| Proyecciones: Mayo / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 142 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (77%) | |
| Cuartillos de Leche: 55,664 | $47,314.40 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,931.88 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $8,170.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $184.60 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,461.48 |
| **Ingreso Neto** | $3,412.92 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 7 vacas

Compra de vacas en Abril = 1 vaca

| Proyecciones: Junio / 2014 | Mensual |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 142 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (77%) | |
|    Cuartillos de Leche: 55,664 | $47,314.40 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,931.88 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $8,170.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $184.60 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,461.48 |
| **Ingreso Neto** | $3,412.92 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 5 vacas

Compra de vacas en Mayo = 1 vaca

| Proyecciones: Julio / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 143 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (90%) | |
| Cuartillos de Leche: 65,065 | $55,305.25 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,537.93 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $260.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $338.00 |
| Heno y Suplementos Alimenticios | $10,260.00 |
| Servicios Profesionales | $390.00 |
| Químicos (Calidad de Leche) | $390.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $185.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $40,291.83 |
| **Ingreso Neto** | $3,573.42 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas

Horras = 7 vacas

Compra de vacas en Junio = 1 vaca

| Proyecciones: Agosto / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 147 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (74%) | |
|    Cuartillos de Leche: 53,508 | $45,481.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,422.80 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,398.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $191.10 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,692.90 |
| **Ingreso Neto** | $2,348.90 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 8 vacas

Horras = 6 vacas

Compra de vacas en Julio = 2 vacas

| Proyecciones:  Septiembre / 2014 | Mensual |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso:  11-00716-BKT12 | |
| Cuota de Leche:  36,000 cts. / 148 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (75%) | |
| Cuartillos de Leche:  53,872 | $45,791.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,520.92 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,436.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $192.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,830.32 |
| **Ingreso Neto** | $2,520.88 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas

Horras = 4 vacas

| Proyecciones: Octubre / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 146 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (92%) | |
| Cuartillos de Leche: 66,430 | $56,465.50 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,905.86 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,450.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $189.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $40,959.66 |
| **Ingreso Neto** | $4,065.84 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 7 vacas

**Proyecciones:** Noviembre / 2014

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 148 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (81%) | |
| Cuartillos de Leche: 58,016 | $49,313.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,520.92 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (1) | $1,700.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,436.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $192.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $33,530.32 |
| **Ingreso Neto** | $4,343.28 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 6 vacas

Compra de vacas en Octubre = 2 vacas

| **Proyecciones:** Diciembre / 2014 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 144 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (98%) | |
|    Cuartillos de Leche: 70,560 | $59,976.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,660.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,336.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $2,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $42,497.77 |
| **Ingreso Neto** | $6,038.23 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 8 vacas

Compra de vacas en Noviembre = 1 vaca

| Proyecciones: Enero / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 146 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (79%) | |
|    Cuartillos de Leche: 57,232 | $48,724.55 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,324.68 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,360.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $189.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,455.48 |
| **Ingreso Neto** | $4,829.07 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas
Horras = 7 vacas
Compra de vacas en Diciembre = 2 vacas

| Proyecciones: Febrero / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 145 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (79%) | |
| Cuartillos de Leche: 56,840 | $48,314.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,226.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,322.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $188.50 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,318.07 |
| **Ingreso Neto** | $4,555.93 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas

Horras = 7 vacas

| Proyecciones: Marzo / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 146 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (79%) | |
| Cuartillos de Leche: 57,232 | $48,647.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,324.68 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,208.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $185.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,299.58 |
| **Ingreso Neto** | $4,907.62 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 8 vacas

Horras = 7 vacas

| Proyecciones: Abril / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 144 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (98%) | |
| Cuartillos de Leche: 70,560 | $59,976.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,660.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero (2) | $3,400.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,336.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $3,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $43,497.77 |
| **Ingreso Neto** | $5,038.23 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 7 vacas

| Proyecciones: Mayo / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 148 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (81%) | |
| Cuartillos de Leche: 58,016 | $49,313.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,520.92 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,436.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $192.40 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,730.32 |
| **Ingreso Neto** | $5,143.28 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 7 vacas
Horras = 5 vacas
Compra de vacas en Abril = 2 vacas

| **Proyecciones:** Junio / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 146 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (79%) | |
| Cuartillos de Leche: 57,232 | $48,647.20 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,324.68 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,360.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $189.80 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $32,455.48 |
| **Ingreso Neto** | $4,751.72 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas
Horras = 6 vacas

| Proyecciones: Julio / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 144 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (91%) | |
| Cuartillos de Leche: 65,520 | $55,692.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,660.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,336.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $2,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $39,197.77 |
| **Ingreso Neto** | $5,054.23 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas

Horras = 7 vacas

| Proyecciones: Agosto / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 145 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (73%) | |
| Cuartillos de Leche: 52,780 | $44,863.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,226.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,322.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $188.50 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,418.07 |
| **Ingreso Neto** | $2,004.93 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 4 vacas

| Proyecciones: Septiembre / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 141 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (89%) | |
| Cuartillos de Leche: 64,155 | $54,531.75 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,292.64 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,250.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $420.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,184.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $1,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $183.30 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $37,673.94 |
| **Ingreso Neto** | $5,417.81 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 9 vacas

| Proyecciones: Octubre / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 142 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (72%) | |
| Cuartillos de Leche: 51,688 | $43,934.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $13,931.88 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,170.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $184.60 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $30,967.48 |
| **Ingreso Neto** | $1,527.32 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 5 vacas
Horras = 4 vacas

*Proyecciones:* **Noviembre / 2015**

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso:  11-00716-BKT12

Cuota de Leche:  36,000 cts. /  143 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (78%) | |
|   Cuartillos de Leche:  56,056 | $47,647.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,030.00 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $630.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,208.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $185.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,104.90 |
| **Ingreso Neto** | $5,102.70 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 3 vacas

| Proyecciones:  Diciembre / 2015 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso:  11-00716-BKT12 | |
| Cuota de Leche:  36,000 cts. / 145 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (98%) | |
|    Cuartillos de Leche:  71,050 | $60,392.50 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,783.21 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,374.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $6,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $188.50 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $42,926.71 |
| **Ingreso Neto** | $6,025.79 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 8 vacas
Horras = 6 vacas

**Proyecciones:** Enero / 2016

Ramón E. Navedo Rivera / Tania Orona Jiménez

Núm. Caso: 11-00716-BKT12

Cuota de Leche: 36,000 cts. / 144 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (78%) | |
| Cuartillos de Leche: 56,448 | $47,980.80 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,128.46 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,778.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,674.66 |
| **Ingreso Neto** | $4,866.14 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 4 vacas

Horras = 5 vacas

| Proyecciones: Febrero / 2016 | |
|---|---|
| Ramón E. Navedo Rivera / Tania Orona Jiménez | |
| Núm. Caso: 11-00716-BKT12 | |
| Cuota de Leche: 36,000 cts. / 143 vacas | |
| **Ingresos** | **Mensual** |
| Venta de Leche (78%) | |
| Cuartillos de Leche: 56,056 | $47,647.60 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $14,030.00 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $8,208.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $0.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $185.90 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $31,004.90 |
| **Ingreso Neto** | $5,202.70 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 3 vacas

Horras = 4 vacas

**Proyecciones:** Marzo / 2016
Ramón E. Navedo Rivera / Tania Orona Jiménez
Núm. Caso: 11-00716-BKT12
Cuota de Leche: 36,000 cts. / 144 vacas

| Ingresos | Mensual |
|---|---|
| Venta de Leche (98%) | |
|    Cuartillos de Leche: 70,560 | $59,976.00 |
| **Obligaciónes Económicas** | |
| Pago al Síndico / BPPR | $11,440.00 |
| **Gastos Operacionales** | |
| Alimento (Vacas de ordeño, horro, toros y novillas) | $17,660.57 |
| Sueldo Personal | $1,500.00 |
| Compra de Ganado Lechero () | $0.00 |
| Salario de Obrero (2) | $1,000.00 |
| Obligaciónes Patronales (Seguro Social, Desempleo y FSE) | $337.00 |
| Electricidad | $280.00 |
| Gasolina y Diesel (tractor, vehículos de motor y generador eléctrico) | $620.00 |
| Medicamentos (Vacas de ordeño, horro, toros y novillas) | $530.00 |
| Materiales de Ordeño | $364.00 |
| Heno y Suplementos Alimenticios | $10,336.00 |
| Servicios Profesionales | $420.00 |
| Químicos (Calidad de Leche) | $420.00 |
| Mantenimiento de Finca | $300.00 |
| Fertilizantes, Plaguicidas y Yerbicidas | $350.00 |
| Seguros y Licencias | $200.00 |
| Cuido y Manejo de Novillas de Reemplazo | $530.00 |
| Cuido y Manejo de Vacas Horras | $530.00 |
| Equipos | $0.00 |
| Reparación y Mantenimiento de Equipos | $500.00 |
| Reemplazo de Ganado Lechero | $5,000.00 |
| Inseminación Artificial y/o Semental | $200.00 |
| DHIA | $187.20 |
| Imprevistos y otros gastos | $500.00 |
| **Total de Gastos de Producción** | $41,764.77 |
| **Ingreso Neto** | $6,771.23 |
| | |
| **Ingreso de Cónyuge** | $1,636.66 |
| Alimento | $400.00 |
| Gasolina y Mantenimiento de Vehículo | $300.00 |
| Teléfono | $190.00 |
| Efectos Personales | $220.00 |
| Misceláneas | $240.00 |
| **Total de Gastos Personales y del Hogar** | $1,350.00 |
| **Ingreso Neto Cónyuge** | $286.66 |

Paridas = 6 vacas
Horras = 5 vacas