# Loan Calculator

| Enter Values | |
|---|---|
| Loan Amount | $2,087,335.84 |
| Annual Interest Rate | 3.25 % |
| Loan Period in Years | 30 |
| Number of Payments Per Year | 12 |
| Start Date of Loan | 11/1/2011 |
| Optional Extra Payments | |

| Loan Summary | |
|---|---|
| Scheduled Payment | $ 9,084.22 |
| Scheduled Number of Payments | 360 |
| Actual Number of Payments | 360 |
| Total Early Payments | $ - |
| Total Interest | $1,182,982.45 |

**Lender Name:** BANCO POPULAR PUERTO RICO

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/1/2011 | $ 2,087,335.84 | $ 9,084.22 | $ - | $ 9,084.22 | $ 3,431.02 | $ 5,653.20 | $ 2,083,904.82 |
| 2 | 1/1/2012 | 2,083,904.82 | 9,084.22 | - | 9,084.22 | 3,440.31 | 5,643.91 | 2,080,464.52 |
| 3 | 2/1/2012 | 2,080,464.52 | 9,084.22 | - | 9,084.22 | 3,449.63 | 5,634.59 | 2,077,014.89 |
| 4 | 3/1/2012 | 2,077,014.89 | 9,084.22 | - | 9,084.22 | 3,458.97 | 5,625.25 | 2,073,555.92 |
| 5 | 4/1/2012 | 2,073,555.92 | 9,084.22 | - | 9,084.22 | 3,468.34 | 5,615.88 | 2,070,087.58 |
| 6 | 5/1/2012 | 2,070,087.58 | 9,084.22 | - | 9,084.22 | 3,477.73 | 5,606.49 | 2,066,609.85 |
| 7 | 6/1/2012 | 2,066,609.85 | 9,084.22 | - | 9,084.22 | 3,487.15 | 5,597.07 | 2,063,122.70 |
| 8 | 7/1/2012 | 2,063,122.70 | 9,084.22 | - | 9,084.22 | 3,496.59 | 5,587.62 | 2,059,626.11 |
| 9 | 8/1/2012 | 2,059,626.11 | 9,084.22 | - | 9,084.22 | 3,506.06 | 5,578.15 | 2,056,120.05 |
| 10 | 9/1/2012 | 2,056,120.05 | 9,084.22 | - | 9,084.22 | 3,515.56 | 5,568.66 | 2,052,604.49 |
| 11 | 10/1/2012 | 2,052,604.49 | 9,084.22 | - | 9,084.22 | 3,525.08 | 5,559.14 | 2,049,079.41 |
| 12 | 11/1/2012 | 2,049,079.41 | 9,084.22 | - | 9,084.22 | 3,534.63 | 5,549.59 | 2,045,544.78 |
| 13 | 12/1/2012 | 2,045,544.78 | 9,084.22 | - | 9,084.22 | 3,544.20 | 5,540.02 | 2,042,000.58 |
| 14 | 1/1/2013 | 2,042,000.58 | 9,084.22 | - | 9,084.22 | 3,553.80 | 5,530.42 | 2,038,446.78 |
| 15 | 2/1/2013 | 2,038,446.78 | 9,084.22 | - | 9,084.22 | 3,563.42 | 5,520.79 | 2,034,883.36 |
| 16 | 3/1/2013 | 2,034,883.36 | 9,084.22 | - | 9,084.22 | 3,573.08 | 5,511.14 | 2,031,310.28 |
| 17 | 4/1/2013 | 2,031,310.28 | 9,084.22 | - | 9,084.22 | 3,582.75 | 5,501.47 | 2,027,727.53 |
| 18 | 5/1/2013 | 2,027,727.53 | 9,084.22 | - | 9,084.22 | 3,592.46 | 5,491.76 | 2,024,135.07 |
| 19 | 6/1/2013 | 2,024,135.07 | 9,084.22 | - | 9,084.22 | 3,602.18 | 5,482.03 | 2,020,532.89 |
| 20 | 7/1/2013 | 2,020,532.89 | 9,084.22 | - | 9,084.22 | 3,611.94 | 5,472.28 | 2,016,920.95 |
| 21 | 8/1/2013 | 2,016,920.95 | 9,084.22 | - | 9,084.22 | 3,621.72 | 5,462.49 | 2,013,299.22 |
| 22 | 9/1/2013 | 2,013,299.22 | 9,084.22 | - | 9,084.22 | 3,631.53 | 5,452.69 | 2,009,667.69 |
| 23 | 10/1/2013 | 2,009,667.69 | 9,084.22 | - | 9,084.22 | 3,641.37 | 5,442.85 | 2,006,026.33 |
| 24 | 11/1/2013 | 2,006,026.33 | 9,084.22 | - | 9,084.22 | 3,651.23 | 5,432.99 | 2,002,375.10 |
| 25 | 12/1/2013 | 2,002,375.10 | 9,084.22 | - | 9,084.22 | 3,661.12 | 5,423.10 | 1,998,713.98 |
| 26 | 1/1/2014 | 1,998,713.98 | 9,084.22 | - | 9,084.22 | 3,671.03 | 5,413.18 | 1,995,042.94 |
| 27 | 2/1/2014 | 1,995,042.94 | 9,084.22 | - | 9,084.22 | 3,680.98 | 5,403.24 | 1,991,361.97 |
| 28 | 3/1/2014 | 1,991,361.97 | 9,084.22 | - | 9,084.22 | 3,690.95 | 5,393.27 | 1,987,671.02 |
| 29 | 4/1/2014 | 1,987,671.02 | 9,084.22 | - | 9,084.22 | 3,700.94 | 5,383.28 | 1,983,970.08 |
| 30 | 5/1/2014 | 1,983,970.08 | 9,084.22 | - | 9,084.22 | 3,710.97 | 5,373.25 | 1,980,259.12 |
| 31 | 6/1/2014 | 1,980,259.12 | 9,084.22 | - | 9,084.22 | 3,721.02 | 5,363.20 | 1,976,538.10 |
| 32 | 7/1/2014 | 1,976,538.10 | 9,084.22 | - | 9,084.22 | 3,731.09 | 5,353.12 | 1,972,807.01 |
| 33 | 8/1/2014 | 1,972,807.01 | 9,084.22 | - | 9,084.22 | 3,741.20 | 5,343.02 | 1,969,065.81 |
| 34 | 9/1/2014 | 1,969,065.81 | 9,084.22 | - | 9,084.22 | 3,751.33 | 5,332.89 | 1,965,314.48 |
| 35 | 10/1/2014 | 1,965,314.48 | 9,084.22 | - | 9,084.22 | 3,761.49 | 5,322.73 | 1,961,552.99 |
| 36 | 11/1/2014 | 1,961,552.99 | 9,084.22 | - | 9,084.22 | 3,771.68 | 5,312.54 | 1,957,781.31 |
| 37 | 12/1/2014 | 1,957,781.31 | 9,084.22 | - | 9,084.22 | 3,781.89 | 5,302.32 | 1,953,999.41 |
| 38 | 1/1/2015 | 1,953,999.41 | 9,084.22 | - | 9,084.22 | 3,792.14 | 5,292.08 | 1,950,207.28 |
| 39 | 2/1/2015 | 1,950,207.28 | 9,084.22 | - | 9,084.22 | 3,802.41 | 5,281.81 | 1,946,404.87 |
| 40 | 3/1/2015 | 1,946,404.87 | 9,084.22 | - | 9,084.22 | 3,812.70 | 5,271.51 | 1,942,592.17 |
| 41 | 4/1/2015 | 1,942,592.17 | 9,084.22 | - | 9,084.22 | 3,823.03 | 5,261.19 | 1,938,769.14 |
| 42 | 5/1/2015 | 1,938,769.14 | 9,084.22 | - | 9,084.22 | 3,833.38 | 5,250.83 | 1,934,935.75 |
| 43 | 6/1/2015 | 1,934,935.75 | 9,084.22 | - | 9,084.22 | 3,843.77 | 5,240.45 | 1,931,091.99 |
| 44 | 7/1/2015 | 1,931,091.99 | 9,084.22 | - | 9,084.22 | 3,854.18 | 5,230.04 | 1,927,237.81 |
| 45 | 8/1/2015 | 1,927,237.81 | 9,084.22 | - | 9,084.22 | 3,864.62 | 5,219.60 | 1,923,373.20 |
| 46 | 9/1/2015 | 1,923,373.20 | 9,084.22 | - | 9,084.22 | 3,875.08 | 5,209.14 | 1,919,498.11 |
| 47 | 10/1/2015 | 1,919,498.11 | 9,084.22 | - | 9,084.22 | 3,885.58 | 5,198.64 | 1,915,612.54 |
| 48 | 11/1/2015 | 1,915,612.54 | 9,084.22 | - | 9,084.22 | 3,896.10 | 5,188.12 | 1,911,716.44 |
| 49 | 12/1/2015 | 1,911,716.44 | 9,084.22 | - | 9,084.22 | 3,906.65 | 5,177.57 | 1,907,809.78 |
| 50 | 1/1/2016 | 1,907,809.78 | 9,084.22 | - | 9,084.22 | 3,917.23 | 5,166.98 | 1,903,892.55 |
| 51 | 2/1/2016 | 1,903,892.55 | 9,084.22 | - | 9,084.22 | 3,927.84 | 5,156.38 | 1,899,964.71 |
| 52 | 3/1/2016 | 1,899,964.71 | 9,084.22 | - | 9,084.22 | 3,938.48 | 5,145.74 | 1,896,026.23 |
| ✱ 53 | 4/1/2016 | 1,896,026.23 | 9,084.22 | - | 9,084.22 | 3,949.15 | 5,135.07 | 1,892,077.08 |
| 54 | 5/1/2016 | 1,892,077.08 · | 9,084.22 | - | 9,084.22 | 3,959.84 | 5,124.38 | 1,888,117.24 |
| 55 | 6/1/2016 | 1,888,117.24 | 9,084.22 | - | 9,084.22 | 3,970.57 | 5,113.65 | 1,884,146.68 |
| 56 | 7/1/2016 | 1,884,146.68 | 9,084.22 | - | 9,084.22 | 3,981.32 | 5,102.90 | 1,880,165.36 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 57 | 8/1/2016 | 1,880,165.36 | 9,084.22 | - | 9,084.22 | 3,992.10 | 5,092.11 | 1,876,173.25 |
| 58 | 9/1/2016 | 1,876,173.25 | 9,084.22 | - | 9,084.22 | 4,002.91 | 5,081.30 | 1,872,170.34 |
| 59 | 10/1/2016 | 1,872,170.34 | 9,084.22 | - | 9,084.22 | 4,013.76 | 5,070.46 | 1,868,156.58 |
| 60 | 11/1/2016 | 1,868,156.58 | 9,084.22 | - | 9,084.22 | 4,024.63 | 5,059.59 | 1,864,131.95 |
| 61 | 12/1/2016 | 1,864,131.95 | 9,084.22 | - | 9,084.22 | 4,035.53 | 5,048.69 | 1,860,096.43 |
| 62 | 1/1/2017 | 1,860,096.43 | 9,084.22 | - | 9,084.22 | 4,046.46 | 5,037.76 | 1,856,049.97 |
| 63 | 2/1/2017 | 1,856,049.97 | 9,084.22 | - | 9,084.22 | 4,057.42 | 5,026.80 | 1,851,992.56 |
| 64 | 3/1/2017 | 1,851,992.56 | 9,084.22 | - | 9,084.22 | 4,068.40 | 5,015.81 | 1,847,924.15 |
| 65 | 4/1/2017 | 1,847,924.15 | 9,084.22 | - | 9,084.22 | 4,079.42 | 5,004.79 | 1,843,844.73 |
| 66 | 5/1/2017 | 1,843,844.73 | 9,084.22 | - | 9,084.22 | 4,090.47 | 4,993.75 | 1,839,754.26 |
| 67 | 6/1/2017 | 1,839,754.26 | 9,084.22 | - | 9,084.22 | 4,101.55 | 4,982.67 | 1,835,652.71 |
| 68 | 7/1/2017 | 1,835,652.71 | 9,084.22 | - | 9,084.22 | 4,112.66 | 4,971.56 | 1,831,540.05 |
| 69 | 8/1/2017 | 1,831,540.05 | 9,084.22 | - | 9,084.22 | 4,123.80 | 4,960.42 | 1,827,416.25 |
| 70 | 9/1/2017 | 1,827,416.25 | 9,084.22 | - | 9,084.22 | 4,134.97 | 4,949.25 | 1,823,281.29 |
| 71 | 10/1/2017 | 1,823,281.29 | 9,084.22 | - | 9,084.22 | 4,146.16 | 4,938.05 | 1,819,135.12 |
| 72 | 11/1/2017 | 1,819,135.12 | 9,084.22 | - | 9,084.22 | 4,157.39 | 4,926.82 | 1,814,977.73 |
| 73 | 12/1/2017 | 1,814,977.73 | 9,084.22 | - | 9,084.22 | 4,168.65 | 4,915.56 | 1,810,809.08 |
| 74 | 1/1/2018 | 1,810,809.08 | 9,084.22 | - | 9,084.22 | 4,179.94 | 4,904.27 | 1,806,629.14 |
| 75 | 2/1/2018 | 1,806,629.14 | 9,084.22 | - | 9,084.22 | 4,191.26 | 4,892.95 | 1,802,437.87 |
| 76 | 3/1/2018 | 1,802,437.87 | 9,084.22 | - | 9,084.22 | 4,202.61 | 4,881.60 | 1,798,235.26 |
| 77 | 4/1/2018 | 1,798,235.26 | 9,084.22 | - | 9,084.22 | 4,214.00 | 4,870.22 | 1,794,021.26 |
| 78 | 5/1/2018 | 1,794,021.26 | 9,084.22 | - | 9,084.22 | 4,225.41 | 4,858.81 | 1,789,795.85 |
| 79 | 6/1/2018 | 1,789,795.85 | 9,084.22 | - | 9,084.22 | 4,236.85 | 4,847.36 | 1,785,559.00 |
| 80 | 7/1/2018 | 1,785,559.00 | 9,084.22 | - | 9,084.22 | 4,248.33 | 4,835.89 | 1,781,310.67 |
| 81 | 8/1/2018 | 1,781,310.67 | 9,084.22 | - | 9,084.22 | 4,259.83 | 4,824.38 | 1,777,050.83 |
| 82 | 9/1/2018 | 1,777,050.83 | 9,084.22 | - | 9,084.22 | 4,271.37 | 4,812.85 | 1,772,779.46 |
| 83 | 10/1/2018 | 1,772,779.46 | 9,084.22 | - | 9,084.22 | 4,282.94 | 4,801.28 | 1,768,496.52 |
| 84 | 11/1/2018 | 1,768,496.52 | 9,084.22 | - | 9,084.22 | 4,294.54 | 4,789.68 | 1,764,201.98 |
| 85 | 12/1/2018 | 1,764,201.98 | 9,084.22 | - | 9,084.22 | 4,306.17 | 4,778.05 | 1,759,895.81 |
| 86 | 1/1/2019 | 1,759,895.81 | 9,084.22 | - | 9,084.22 | 4,317.83 | 4,766.38 | 1,755,577.98 |
| 87 | 2/1/2019 | 1,755,577.98 | 9,084.22 | - | 9,084.22 | 4,329.53 | 4,754.69 | 1,751,248.45 |
| 88 | 3/1/2019 | 1,751,248.45 | 9,084.22 | - | 9,084.22 | 4,341.25 | 4,742.96 | 1,746,907.20 |
| 89 | 4/1/2019 | 1,746,907.20 | 9,084.22 | - | 9,084.22 | 4,353.01 | 4,731.21 | 1,742,554.19 |
| 90 | 5/1/2019 | 1,742,554.19 | 9,084.22 | - | 9,084.22 | 4,364.80 | 4,719.42 | 1,738,189.39 |
| 91 | 6/1/2019 | 1,738,189.39 | 9,084.22 | - | 9,084.22 | 4,376.62 | 4,707.60 | 1,733,812.77 |
| 92 | 7/1/2019 | 1,733,812.77 | 9,084.22 | - | 9,084.22 | 4,388.47 | 4,695.74 | 1,729,424.29 |
| 93 | 8/1/2019 | 1,729,424.29 | 9,084.22 | - | 9,084.22 | 4,400.36 | 4,683.86 | 1,725,023.93 |
| 94 | 9/1/2019 | 1,725,023.93 | 9,084.22 | - | 9,084.22 | 4,412.28 | 4,671.94 | 1,720,611.66 |
| 95 | 10/1/2019 | 1,720,611.66 | 9,084.22 | - | 9,084.22 | 4,424.23 | 4,659.99 | 1,716,187.43 |
| 96 | 11/1/2019 | 1,716,187.43 | 9,084.22 | - | 9,084.22 | 4,436.21 | 4,648.01 | 1,711,751.22 |
| 97 | 12/1/2019 | 1,711,751.22 | 9,084.22 | - | 9,084.22 | 4,448.22 | 4,635.99 | 1,707,302.99 |
| 98 | 1/1/2020 | 1,707,302.99 | 9,084.22 | - | 9,084.22 | 4,460.27 | 4,623.95 | 1,702,842.72 |
| 99 | 2/1/2020 | 1,702,842.72 | 9,084.22 | - | 9,084.22 | 4,472.35 | 4,611.87 | 1,698,370.37 |
| 100 | 3/1/2020 | 1,698,370.37 | 9,084.22 | - | 9,084.22 | 4,484.46 | 4,599.75 | 1,693,885.91 |
| 101 | 4/1/2020 | 1,693,885.91 | 9,084.22 | - | 9,084.22 | 4,496.61 | 4,587.61 | 1,689,389.30 |
| 102 | 5/1/2020 | 1,689,389.30 | 9,084.22 | - | 9,084.22 | 4,508.79 | 4,575.43 | 1,684,880.51 |
| 103 | 6/1/2020 | 1,684,880.51 | 9,084.22 | - | 9,084.22 | 4,521.00 | 4,563.22 | 1,680,359.51 |
| 104 | 7/1/2020 | 1,680,359.51 | 9,084.22 | - | 9,084.22 | 4,533.24 | 4,550.97 | 1,675,826.26 |
| 105 | 8/1/2020 | 1,675,826.26 | 9,084.22 | - | 9,084.22 | 4,545.52 | 4,538.70 | 1,671,280.74 |
| 106 | 9/1/2020 | 1,671,280.74 | 9,084.22 | - | 9,084.22 | 4,557.83 | 4,526.39 | 1,666,722.91 |
| 107 | 10/1/2020 | 1,666,722.91 | 9,084.22 | - | 9,084.22 | 4,570.18 | 4,514.04 | 1,662,152.73 |
| 108 | 11/1/2020 | 1,662,152.73 | 9,084.22 | - | 9,084.22 | 4,582.55 | 4,501.66 | 1,657,570.18 |
| 109 | 12/1/2020 | 1,657,570.18 | 9,084.22 | - | 9,084.22 | 4,594.96 | 4,489.25 | 1,652,975.22 |
| 110 | 1/1/2021 | 1,652,975.22 | 9,084.22 | - | 9,084.22 | 4,607.41 | 4,476.81 | 1,648,367.81 |
| 111 | 2/1/2021 | 1,648,367.81 | 9,084.22 | - | 9,084.22 | 4,619.89 | 4,464.33 | 1,643,747.92 |
| 112 | 3/1/2021 | 1,643,747.92 | 9,084.22 | - | 9,084.22 | 4,632.40 | 4,451.82 | 1,639,115.52 |
| 113 | 4/1/2021 | 1,639,115.52 | 9,084.22 | - | 9,084.22 | 4,644.95 | 4,439.27 | 1,634,470.57 |
| 114 | 5/1/2021 | 1,634,470.57 | 9,084.22 | - | 9,084.22 | 4,657.53 | 4,426.69 | 1,629,813.05 |
| 115 | 6/1/2021 | 1,629,813.05 | 9,084.22 | - | 9,084.22 | 4,670.14 | 4,414.08 | 1,625,142.90 |
| 116 | 7/1/2021 | 1,625,142.90 | 9,084.22 | - | 9,084.22 | 4,682.79 | 4,401.43 | 1,620,460.12 |
| 117 | 8/1/2021 | 1,620,460.12 | 9,084.22 | - | 9,084.22 | 4,695.47 | 4,388.75 | 1,615,764.64 |
| 118 | 9/1/2021 | 1,615,764.64 | 9,084.22 | - | 9,084.22 | 4,708.19 | 4,376.03 | 1,611,056.46 |
| 119 | 10/1/2021 | 1,611,056.46 | 9,084.22 | - | 9,084.22 | 4,720.94 | 4,363.28 | 1,606,335.52 |
| 120 | 11/1/2021 | 1,606,335.52 | 9,084.22 | - | 9,084.22 | 4,733.73 | 4,350.49 | 1,601,601.79 |
| 121 | 12/1/2021 | 1,601,601.79 | 9,084.22 | - | 9,084.22 | 4,746.55 | 4,337.67 | 1,596,855.25 |
| 122 | 1/1/2022 | 1,596,855.25 | 9,084.22 | - | 9,084.22 | 4,759.40 | 4,324.82 | 1,592,095.84 |
| 123 | 2/1/2022 | 1,592,095.84 | 9,084.22 | - | 9,084.22 | 4,772.29 | 4,311.93 | 1,587,323.55 |
| 124 | 3/1/2022 | 1,587,323.55 | 9,084.22 | - | 9,084.22 | 4,785.22 | 4,299.00 | 1,582,538.34 |
| 125 | 4/1/2022 | 1,582,538.34 | 9,084.22 | - | 9,084.22 | 4,798.18 | 4,286.04 | 1,577,740.16 |
| 126 | 5/1/2022 | 1,577,740.16 | 9,084.22 | - | 9,084.22 | 4,811.17 | 4,273.05 | 1,572,928.99 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 127 | 6/1/2022 | 1,572,928.99 | 9,084.22 | - | 9,084.22 | 4,824.20 | 4,260.02 | 1,568,104.79 |
| 128 | 7/1/2022 | 1,568,104.79 | 9,084.22 | - | 9,084.22 | 4,837.27 | 4,246.95 | 1,563,267.52 |
| 129 | 8/1/2022 | 1,563,267.52 | 9,084.22 | - | 9,084.22 | 4,850.37 | 4,233.85 | 1,558,417.15 |
| 130 | 9/1/2022 | 1,558,417.15 | 9,084.22 | - | 9,084.22 | 4,863.50 | 4,220.71 | 1,553,553.65 |
| 131 | 10/1/2022 | 1,553,553.65 | 9,084.22 | - | 9,084.22 | 4,876.68 | 4,207.54 | 1,548,676.97 |
| 132 | 11/1/2022 | 1,548,676.97 | 9,084.22 | - | 9,084.22 | 4,889.88 | 4,194.33 | 1,543,787.09 |
| 133 | 12/1/2022 | 1,543,787.09 | 9,084.22 | - | 9,084.22 | 4,903.13 | 4,181.09 | 1,538,883.96 |
| 134 | 1/1/2023 | 1,538,883.96 | 9,084.22 | - | 9,084.22 | 4,916.41 | 4,167.81 | 1,533,967.55 |
| 135 | 2/1/2023 | 1,533,967.55 | 9,084.22 | - | 9,084.22 | 4,929.72 | 4,154.50 | 1,529,037.83 |
| 136 | 3/1/2023 | 1,529,037.83 | 9,084.22 | - | 9,084.22 | 4,943.07 | 4,141.14 | 1,524,094.76 |
| 137 | 4/1/2023 | 1,524,094.76 | 9,084.22 | - | 9,084.22 | 4,956.46 | 4,127.76 | 1,519,138.30 |
| 138 | 5/1/2023 | 1,519,138.30 | 9,084.22 | - | 9,084.22 | 4,969.88 | 4,114.33 | 1,514,168.41 |
| 139 | 6/1/2023 | 1,514,168.41 | 9,084.22 | - | 9,084.22 | 4,983.34 | 4,100.87 | 1,509,185.07 |
| 140 | 7/1/2023 | 1,509,185.07 | 9,084.22 | - | 9,084.22 | 4,996.84 | 4,087.38 | 1,504,188.23 |
| 141 | 8/1/2023 | 1,504,188.23 | 9,084.22 | - | 9,084.22 | 5,010.37 | 4,073.84 | 1,499,177.85 |
| 142 | 9/1/2023 | 1,499,177.85 | 9,084.22 | - | 9,084.22 | 5,023.94 | 4,060.27 | 1,494,153.91 |
| 143 | 10/1/2023 | 1,494,153.91 | 9,084.22 | - | 9,084.22 | 5,037.55 | 4,046.67 | 1,489,116.36 |
| 144 | 11/1/2023 | 1,489,116.36 | 9,084.22 | - | 9,084.22 | 5,051.19 | 4,033.02 | 1,484,065.16 |
| 145 | 12/1/2023 | 1,484,065.16 | 9,084.22 | - | 9,084.22 | 5,064.87 | 4,019.34 | 1,479,000.29 |
| 146 | 1/1/2024 | 1,479,000.29 | 9,084.22 | - | 9,084.22 | 5,078.59 | 4,005.63 | 1,473,921.70 |
| 147 | 2/1/2024 | 1,473,921.70 | 9,084.22 | - | 9,084.22 | 5,092.35 | 3,991.87 | 1,468,829.35 |
| 148 | 3/1/2024 | 1,468,829.35 | 9,084.22 | - | 9,084.22 | 5,106.14 | 3,978.08 | 1,463,723.21 |
| 149 | 4/1/2024 | 1,463,723.21 | 9,084.22 | - | 9,084.22 | 5,119.97 | 3,964.25 | 1,458,603.25 |
| 150 | 5/1/2024 | 1,458,603.25 | 9,084.22 | - | 9,084.22 | 5,133.83 | 3,950.38 | 1,453,469.41 |
| 151 | 6/1/2024 | 1,453,469.41 | 9,084.22 | - | 9,084.22 | 5,147.74 | 3,936.48 | 1,448,321.68 |
| 152 | 7/1/2024 | 1,448,321.68 | 9,084.22 | - | 9,084.22 | 5,161.68 | 3,922.54 | 1,443,160.00 |
| 153 | 8/1/2024 | 1,443,160.00 | 9,084.22 | - | 9,084.22 | 5,175.66 | 3,908.56 | 1,437,984.34 |
| 154 | 9/1/2024 | 1,437,984.34 | 9,084.22 | - | 9,084.22 | 5,189.68 | 3,894.54 | 1,432,794.66 |
| 155 | 10/1/2024 | 1,432,794.66 | 9,084.22 | - | 9,084.22 | 5,203.73 | 3,880.49 | 1,427,590.93 |
| 156 | 11/1/2024 | 1,427,590.93 | 9,084.22 | - | 9,084.22 | 5,217.83 | 3,866.39 | 1,422,373.10 |
| 157 | 12/1/2024 | 1,422,373.10 | 9,084.22 | - | 9,084.22 | 5,231.96 | 3,852.26 | 1,417,141.15 |
| 158 | 1/1/2025 | 1,417,141.15 | 9,084.22 | - | 9,084.22 | 5,246.13 | 3,838.09 | 1,411,895.02 |
| 159 | 2/1/2025 | 1,411,895.02 | 9,084.22 | - | 9,084.22 | 5,260.34 | 3,823.88 | 1,406,634.68 |
| 160 | 3/1/2025 | 1,406,634.68 | 9,084.22 | - | 9,084.22 | 5,274.58 | 3,809.64 | 1,401,360.10 |
| 161 | 4/1/2025 | 1,401,360.10 | 9,084.22 | - | 9,084.22 | 5,288.87 | 3,795.35 | 1,396,071.23 |
| 162 | 5/1/2025 | 1,396,071.23 | 9,084.22 | - | 9,084.22 | 5,303.19 | 3,781.03 | 1,390,768.04 |
| 163 | 6/1/2025 | 1,390,768.04 | 9,084.22 | - | 9,084.22 | 5,317.55 | 3,766.66 | 1,385,450.49 |
| 164 | 7/1/2025 | 1,385,450.49 | 9,084.22 | - | 9,084.22 | 5,331.96 | 3,752.26 | 1,380,118.53 |
| 165 | 8/1/2025 | 1,380,118.53 | 9,084.22 | - | 9,084.22 | 5,346.40 | 3,737.82 | 1,374,772.14 |
| 166 | 9/1/2025 | 1,374,772.14 | 9,084.22 | - | 9,084.22 | 5,360.88 | 3,723.34 | 1,369,411.26 |
| 167 | 10/1/2025 | 1,369,411.26 | 9,084.22 | - | 9,084.22 | 5,375.40 | 3,708.82 | 1,364,035.87 |
| 168 | 11/1/2025 | 1,364,035.87 | 9,084.22 | - | 9,084.22 | 5,389.95 | 3,694.26 | 1,358,645.91 |
| 169 | 12/1/2025 | 1,358,645.91 | 9,084.22 | - | 9,084.22 | 5,404.55 | 3,679.67 | 1,353,241.36 |
| 170 | 1/1/2026 | 1,353,241.36 | 9,084.22 | - | 9,084.22 | 5,419.19 | 3,665.03 | 1,347,822.17 |
| 171 | 2/1/2026 | 1,347,822.17 | 9,084.22 | - | 9,084.22 | 5,433.87 | 3,650.35 | 1,342,388.31 |
| 172 | 3/1/2026 | 1,342,388.31 | 9,084.22 | - | 9,084.22 | 5,448.58 | 3,635.63 | 1,336,939.72 |
| 173 | 4/1/2026 | 1,336,939.72 | 9,084.22 | - | 9,084.22 | 5,463.34 | 3,620.88 | 1,331,476.38 |
| 174 | 5/1/2026 | 1,331,476.38 | 9,084.22 | - | 9,084.22 | 5,478.14 | 3,606.08 | 1,325,998.25 |
| 175 | 6/1/2026 | 1,325,998.25 | 9,084.22 | - | 9,084.22 | 5,492.97 | 3,591.25 | 1,320,505.28 |
| 176 | 7/1/2026 | 1,320,505.28 | 9,084.22 | - | 9,084.22 | 5,507.85 | 3,576.37 | 1,314,997.43 |
| 177 | 8/1/2026 | 1,314,997.43 | 9,084.22 | - | 9,084.22 | 5,522.77 | 3,561.45 | 1,309,474.66 |
| 178 | 9/1/2026 | 1,309,474.66 | 9,084.22 | - | 9,084.22 | 5,537.72 | 3,546.49 | 1,303,936.94 |
| 179 | 10/1/2026 | 1,303,936.94 | 9,084.22 | - | 9,084.22 | 5,552.72 | 3,531.50 | 1,298,384.22 |
| 180 | 11/1/2026 | 1,298,384.22 | 9,084.22 | - | 9,084.22 | 5,567.76 | 3,516.46 | 1,292,816.46 |
| 181 | 12/1/2026 | 1,292,816.46 | 9,084.22 | - | 9,084.22 | 5,582.84 | 3,501.38 | 1,287,233.62 |
| 182 | 1/1/2027 | 1,287,233.62 | 9,084.22 | - | 9,084.22 | 5,597.96 | 3,486.26 | 1,281,635.66 |
| 183 | 2/1/2027 | 1,281,635.66 | 9,084.22 | - | 9,084.22 | 5,613.12 | 3,471.10 | 1,276,022.54 |
| 184 | 3/1/2027 | 1,276,022.54 | 9,084.22 | - | 9,084.22 | 5,628.32 | 3,455.89 | 1,270,394.21 |
| 185 | 4/1/2027 | 1,270,394.21 | 9,084.22 | - | 9,084.22 | 5,643.57 | 3,440.65 | 1,264,750.65 |
| 186 | 5/1/2027 | 1,264,750.65 | 9,084.22 | - | 9,084.22 | 5,658.85 | 3,425.37 | 1,259,091.80 |
| 187 | 6/1/2027 | 1,259,091.80 | 9,084.22 | - | 9,084.22 | 5,674.18 | 3,410.04 | 1,253,417.62 |
| 188 | 7/1/2027 | 1,253,417.62 | 9,084.22 | - | 9,084.22 | 5,689.54 | 3,394.67 | 1,247,728.07 |
| 189 | 8/1/2027 | 1,247,728.07 | 9,084.22 | - | 9,084.22 | 5,704.95 | 3,379.26 | 1,242,023.12 |
| 190 | 9/1/2027 | 1,242,023.12 | 9,084.22 | - | 9,084.22 | 5,720.40 | 3,363.81 | 1,236,302.71 |
| 191 | 10/1/2027 | 1,236,302.71 | 9,084.22 | - | 9,084.22 | 5,735.90 | 3,348.32 | 1,230,566.82 |
| 192 | 11/1/2027 | 1,230,566.82 | 9,084.22 | - | 9,084.22 | 5,751.43 | 3,332.79 | 1,224,815.38 |
| 193 | 12/1/2027 | 1,224,815.38 | 9,084.22 | - | 9,084.22 | 5,767.01 | 3,317.21 | 1,219,048.38 |
| 194 | 1/1/2028 | 1,219,048.38 | 9,084.22 | - | 9,084.22 | 5,782.63 | 3,301.59 | 1,213,265.75 |
| 195 | 2/1/2028 | 1,213,265.75 | 9,084.22 | - | 9,084.22 | 5,798.29 | 3,285.93 | 1,207,467.46 |
| 196 | 3/1/2028 | 1,207,467.46 | 9,084.22 | - | 9,084.22 | 5,813.99 | 3,270.22 | 1,201,653.46 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 197 | 4/1/2028 | 1,201,653.46 | 9,084.22 | - | 9,084.22 | 5,829.74 | 3,254.48 | 1,195,823.73 |
| 198 | 5/1/2028 | 1,195,823.73 | 9,084.22 | - | 9,084.22 | 5,845.53 | 3,238.69 | 1,189,978.20 |
| 199 | 6/1/2028 | 1,189,978.20 | 9,084.22 | - | 9,084.22 | 5,861.36 | 3,222.86 | 1,184,116.84 |
| 200 | 7/1/2028 | 1,184,116.84 | 9,084.22 | - | 9,084.22 | 5,877.23 | 3,206.98 | 1,178,239.60 |
| 201 | 8/1/2028 | 1,178,239.60 | 9,084.22 | - | 9,084.22 | 5,893.15 | 3,191.07 | 1,172,346.45 |
| 202 | 9/1/2028 | 1,172,346.45 | 9,084.22 | - | 9,084.22 | 5,909.11 | 3,175.10 | 1,166,437.34 |
| 203 | 10/1/2028 | 1,166,437.34 | 9,084.22 | - | 9,084.22 | 5,925.12 | 3,159.10 | 1,160,512.22 |
| 204 | 11/1/2028 | 1,160,512.22 | 9,084.22 | - | 9,084.22 | 5,941.16 | 3,143.05 | 1,154,571.06 |
| 205 | 12/1/2028 | 1,154,571.06 | 9,084.22 | - | 9,084.22 | 5,957.25 | 3,126.96 | 1,148,613.80 |
| 206 | 1/1/2029 | 1,148,613.80 | 9,084.22 | - | 9,084.22 | 5,973.39 | 3,110.83 | 1,142,640.42 |
| 207 | 2/1/2029 | 1,142,640.42 | 9,084.22 | - | 9,084.22 | 5,989.57 | 3,094.65 | 1,136,650.85 |
| 208 | 3/1/2029 | 1,136,650.85 | 9,084.22 | - | 9,084.22 | 6,005.79 | 3,078.43 | 1,130,645.06 |
| 209 | 4/1/2029 | 1,130,645.06 | 9,084.22 | - | 9,084.22 | 6,022.05 | 3,062.16 | 1,124,623.01 |
| 210 | 5/1/2029 | 1,124,623.01 | 9,084.22 | - | 9,084.22 | 6,038.36 | 3,045.85 | 1,118,584.64 |
| 211 | 6/1/2029 | 1,118,584.64 | 9,084.22 | - | 9,084.22 | 6,054.72 | 3,029.50 | 1,112,529.93 |
| 212 | 7/1/2029 | 1,112,529.93 | 9,084.22 | - | 9,084.22 | 6,071.12 | 3,013.10 | 1,106,458.81 |
| 213 | 8/1/2029 | 1,106,458.81 | 9,084.22 | - | 9,084.22 | 6,087.56 | 2,996.66 | 1,100,371.25 |
| 214 | 9/1/2029 | 1,100,371.25 | 9,084.22 | - | 9,084.22 | 6,104.05 | 2,980.17 | 1,094,267.21 |
| 215 | 10/1/2029 | 1,094,267.21 | 9,084.22 | - | 9,084.22 | 6,120.58 | 2,963.64 | 1,088,146.63 |
| 216 | 11/1/2029 | 1,088,146.63 | 9,084.22 | - | 9,084.22 | 6,137.15 | 2,947.06 | 1,082,009.48 |
| 217 | 12/1/2029 | 1,082,009.48 | 9,084.22 | - | 9,084.22 | 6,153.78 | 2,930.44 | 1,075,855.70 |
| 218 | 1/1/2030 | 1,075,855.70 | 9,084.22 | - | 9,084.22 | 6,170.44 | 2,913.78 | 1,069,685.26 |
| 219 | 2/1/2030 | 1,069,685.26 | 9,084.22 | - | 9,084.22 | 6,187.15 | 2,897.06 | 1,063,498.11 |
| 220 | 3/1/2030 | 1,063,498.11 | 9,084.22 | - | 9,084.22 | 6,203.91 | 2,880.31 | 1,057,294.20 |
| 221 | 4/1/2030 | 1,057,294.20 | 9,084.22 | - | 9,084.22 | 6,220.71 | 2,863.51 | 1,051,073.48 |
| 222 | 5/1/2030 | 1,051,073.48 | 9,084.22 | - | 9,084.22 | 6,237.56 | 2,846.66 | 1,044,835.92 |
| 223 | 6/1/2030 | 1,044,835.92 | 9,084.22 | - | 9,084.22 | 6,254.45 | 2,829.76 | 1,038,581.47 |
| 224 | 7/1/2030 | 1,038,581.47 | 9,084.22 | - | 9,084.22 | 6,271.39 | 2,812.82 | 1,032,310.08 |
| 225 | 8/1/2030 | 1,032,310.08 | 9,084.22 | - | 9,084.22 | 6,288.38 | 2,795.84 | 1,026,021.70 |
| 226 | 9/1/2030 | 1,026,021.70 | 9,084.22 | - | 9,084.22 | 6,305.41 | 2,778.81 | 1,019,716.29 |
| 227 | 10/1/2030 | 1,019,716.29 | 9,084.22 | - | 9,084.22 | 6,322.49 | 2,761.73 | 1,013,393.81 |
| 228 | 11/1/2030 | 1,013,393.81 | 9,084.22 | - | 9,084.22 | 6,339.61 | 2,744.61 | 1,007,054.20 |
| 229 | 12/1/2030 | 1,007,054.20 | 9,084.22 | - | 9,084.22 | 6,356.78 | 2,727.44 | 1,000,697.42 |
| 230 | 1/1/2031 | 1,000,697.42 | 9,084.22 | - | 9,084.22 | 6,374.00 | 2,710.22 | 994,323.42 |
| 231 | 2/1/2031 | 994,323.42 | 9,084.22 | - | 9,084.22 | 6,391.26 | 2,692.96 | 987,932.16 |
| 232 | 3/1/2031 | 987,932.16 | 9,084.22 | - | 9,084.22 | 6,408.57 | 2,675.65 | 981,523.60 |
| 233 | 4/1/2031 | 981,523.60 | 9,084.22 | - | 9,084.22 | 6,425.92 | 2,658.29 | 975,097.67 |
| 234 | 5/1/2031 | 975,097.67 | 9,084.22 | - | 9,084.22 | 6,443.33 | 2,640.89 | 968,654.34 |
| 235 | 6/1/2031 | 968,654.34 | 9,084.22 | - | 9,084.22 | 6,460.78 | 2,623.44 | 962,193.57 |
| 236 | 7/1/2031 | 962,193.57 | 9,084.22 | - | 9,084.22 | 6,478.28 | 2,605.94 | 955,715.29 |
| 237 | 8/1/2031 | 955,715.29 | 9,084.22 | - | 9,084.22 | 6,495.82 | 2,588.40 | 949,219.47 |
| 238 | 9/1/2031 | 949,219.47 | 9,084.22 | - | 9,084.22 | 6,513.41 | 2,570.80 | 942,706.05 |
| 239 | 10/1/2031 | 942,706.05 | 9,084.22 | - | 9,084.22 | 6,531.06 | 2,553.16 | 936,175.00 |
| 240 | 11/1/2031 | 936,175.00 | 9,084.22 | - | 9,084.22 | 6,548.74 | 2,535.47 | 929,626.25 |
| 241 | 12/1/2031 | 929,626.25 | 9,084.22 | - | 9,084.22 | 6,566.48 | 2,517.74 | 923,059.77 |
| 242 | 1/1/2032 | 923,059.77 | 9,084.22 | - | 9,084.22 | 6,584.26 | 2,499.95 | 916,475.51 |
| 243 | 2/1/2032 | 916,475.51 | 9,084.22 | - | 9,084.22 | 6,602.10 | 2,482.12 | 909,873.41 |
| 244 | 3/1/2032 | 909,873.41 | 9,084.22 | - | 9,084.22 | 6,619.98 | 2,464.24 | 903,253.44 |
| 245 | 4/1/2032 | 903,253.44 | 9,084.22 | - | 9,084.22 | 6,637.91 | 2,446.31 | 896,615.53 |
| 246 | 5/1/2032 | 896,615.53 | 9,084.22 | - | 9,084.22 | 6,655.88 | 2,428.33 | 889,959.65 |
| 247 | 6/1/2032 | 889,959.65 | 9,084.22 | - | 9,084.22 | 6,673.91 | 2,410.31 | 883,285.74 |
| 248 | 7/1/2032 | 883,285.74 | 9,084.22 | - | 9,084.22 | 6,691.99 | 2,392.23 | 876,593.75 |
| 249 | 8/1/2032 | 876,593.75 | 9,084.22 | - | 9,084.22 | 6,710.11 | 2,374.11 | 869,883.64 |
| 250 | 9/1/2032 | 869,883.64 | 9,084.22 | - | 9,084.22 | 6,728.28 | 2,355.93 | 863,155.36 |
| 251 | 10/1/2032 | 863,155.36 | 9,084.22 | - | 9,084.22 | 6,746.51 | 2,337.71 | 856,408.85 |
| 252 | 11/1/2032 | 856,408.85 | 9,084.22 | - | 9,084.22 | 6,764.78 | 2,319.44 | 849,644.08 |
| 253 | 12/1/2032 | 849,644.08 | 9,084.22 | - | 9,084.22 | 6,783.10 | 2,301.12 | 842,860.98 |
| 254 | 1/1/2033 | 842,860.98 | 9,084.22 | - | 9,084.22 | 6,801.47 | 2,282.75 | 836,059.51 |
| 255 | 2/1/2033 | 836,059.51 | 9,084.22 | - | 9,084.22 | 6,819.89 | 2,264.33 | 829,239.62 |
| 256 | 3/1/2033 | 829,239.62 | 9,084.22 | - | 9,084.22 | 6,838.36 | 2,245.86 | 822,401.26 |
| 257 | 4/1/2033 | 822,401.26 | 9,084.22 | - | 9,084.22 | 6,856.88 | 2,227.34 | 815,544.38 |
| 258 | 5/1/2033 | 815,544.38 | 9,084.22 | - | 9,084.22 | 6,875.45 | 2,208.77 | 808,668.93 |
| 259 | 6/1/2033 | 808,668.93 | 9,084.22 | - | 9,084.22 | 6,894.07 | 2,190.15 | 801,774.86 |
| 260 | 7/1/2033 | 801,774.86 | 9,084.22 | - | 9,084.22 | 6,912.74 | 2,171.47 | 794,862.11 |
| 261 | 8/1/2033 | 794,862.11 | 9,084.22 | - | 9,084.22 | 6,931.47 | 2,152.75 | 787,930.65 |
| 262 | 9/1/2033 | 787,930.65 | 9,084.22 | - | 9,084.22 | 6,950.24 | 2,133.98 | 780,980.41 |
| 263 | 10/1/2033 | 780,980.41 | 9,084.22 | - | 9,084.22 | 6,969.06 | 2,115.16 | 774,011.34 |
| 264 | 11/1/2033 | 774,011.34 | 9,084.22 | - | 9,084.22 | 6,987.94 | 2,096.28 | 767,023.41 |
| 265 | 12/1/2033 | 767,023.41 | 9,084.22 | - | 9,084.22 | 7,006.86 | 2,077.36 | 760,016.55 |
| 266 | 1/1/2034 | 760,016.55 | 9,084.22 | - | 9,084.22 | 7,025.84 | 2,058.38 | 752,990.71 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 267 | 2/1/2034 | 752,990.71 | 9,084.22 | - | 9,084.22 | 7,044.87 | 2,039.35 | 745,945.84 |
| 268 | 3/1/2034 | 745,945.84 | 9,084.22 | - | 9,084.22 | 7,063.95 | 2,020.27 | 738,881.89 |
| 269 | 4/1/2034 | 738,881.89 | 9,084.22 | - | 9,084.22 | 7,083.08 | 2,001.14 | 731,798.81 |
| 270 | 5/1/2034 | 731,798.81 | 9,084.22 | - | 9,084.22 | 7,102.26 | 1,981.96 | 724,696.55 |
| 271 | 6/1/2034 | 724,696.55 | 9,084.22 | - | 9,084.22 | 7,121.50 | 1,962.72 | 717,575.05 |
| 272 | 7/1/2034 | 717,575.05 | 9,084.22 | - | 9,084.22 | 7,140.79 | 1,943.43 | 710,434.27 |
| 273 | 8/1/2034 | 710,434.27 | 9,084.22 | - | 9,084.22 | 7,160.12 | 1,924.09 | 703,274.14 |
| 274 | 9/1/2034 | 703,274.14 | 9,084.22 | - | 9,084.22 | 7,179.52 | 1,904.70 | 696,094.63 |
| 275 | 10/1/2034 | 696,094.63 | 9,084.22 | - | 9,084.22 | 7,198.96 | 1,885.26 | 688,895.66 |
| 276 | 11/1/2034 | 688,895.66 | 9,084.22 | - | 9,084.22 | 7,218.46 | 1,865.76 | 681,677.21 |
| 277 | 12/1/2034 | 681,677.21 | 9,084.22 | - | 9,084.22 | 7,238.01 | 1,846.21 | 674,439.20 |
| 278 | 1/1/2035 | 674,439.20 | 9,084.22 | - | 9,084.22 | 7,257.61 | 1,826.61 | 667,181.59 |
| 279 | 2/1/2035 | 667,181.59 | 9,084.22 | - | 9,084.22 | 7,277.27 | 1,806.95 | 659,904.32 |
| 280 | 3/1/2035 | 659,904.32 | 9,084.22 | - | 9,084.22 | 7,296.98 | 1,787.24 | 652,607.34 |
| 281 | 4/1/2035 | 652,607.34 | 9,084.22 | - | 9,084.22 | 7,316.74 | 1,767.48 | 645,290.60 |
| 282 | 5/1/2035 | 645,290.60 | 9,084.22 | - | 9,084.22 | 7,336.56 | 1,747.66 | 637,954.05 |
| 283 | 6/1/2035 | 637,954.05 | 9,084.22 | - | 9,084.22 | 7,356.43 | 1,727.79 | 630,597.62 |
| 284 | 7/1/2035 | 630,597.62 | 9,084.22 | - | 9,084.22 | 7,376.35 | 1,707.87 | 623,221.27 |
| 285 | 8/1/2035 | 623,221.27 | 9,084.22 | - | 9,084.22 | 7,396.33 | 1,687.89 | 615,824.95 |
| 286 | 9/1/2035 | 615,824.95 | 9,084.22 | - | 9,084.22 | 7,416.36 | 1,667.86 | 608,408.59 |
| 287 | 10/1/2035 | 608,408.59 | 9,084.22 | - | 9,084.22 | 7,436.44 | 1,647.77 | 600,972.14 |
| 288 | 11/1/2035 | 600,972.14 | 9,084.22 | - | 9,084.22 | 7,456.58 | 1,627.63 | 593,515.56 |
| 289 | 12/1/2035 | 593,515.56 | 9,084.22 | - | 9,084.22 | 7,476.78 | 1,607.44 | 586,038.78 |
| 290 | 1/1/2036 | 586,038.78 | 9,084.22 | - | 9,084.22 | 7,497.03 | 1,587.19 | 578,541.75 |
| 291 | 2/1/2036 | 578,541.75 | 9,084.22 | - | 9,084.22 | 7,517.33 | 1,566.88 | 571,024.42 |
| 292 | 3/1/2036 | 571,024.42 | 9,084.22 | - | 9,084.22 | 7,537.69 | 1,546.52 | 563,486.73 |
| 293 | 4/1/2036 | 563,486.73 | 9,084.22 | - | 9,084.22 | 7,558.11 | 1,526.11 | 555,928.62 |
| 294 | 5/1/2036 | 555,928.62 | 9,084.22 | - | 9,084.22 | 7,578.58 | 1,505.64 | 548,350.04 |
| 295 | 6/1/2036 | 548,350.04 | 9,084.22 | - | 9,084.22 | 7,599.10 | 1,485.11 | 540,750.94 |
| 296 | 7/1/2036 | 540,750.94 | 9,084.22 | - | 9,084.22 | 7,619.68 | 1,464.53 | 533,131.25 |
| 297 | 8/1/2036 | 533,131.25 | 9,084.22 | - | 9,084.22 | 7,640.32 | 1,443.90 | 525,490.93 |
| 298 | 9/1/2036 | 525,490.93 | 9,084.22 | - | 9,084.22 | 7,661.01 | 1,423.20 | 517,829.92 |
| 299 | 10/1/2036 | 517,829.92 | 9,084.22 | - | 9,084.22 | 7,681.76 | 1,402.46 | 510,148.16 |
| 300 | 11/1/2036 | 510,148.16 | 9,084.22 | - | 9,084.22 | 7,702.57 | 1,381.65 | 502,445.59 |
| 301 | 12/1/2036 | 502,445.59 | 9,084.22 | - | 9,084.22 | 7,723.43 | 1,360.79 | 494,722.17 |
| 302 | 1/1/2037 | 494,722.17 | 9,084.22 | - | 9,084.22 | 7,744.34 | 1,339.87 | 486,977.82 |
| 303 | 2/1/2037 | 486,977.82 | 9,084.22 | - | 9,084.22 | 7,765.32 | 1,318.90 | 479,212.50 |
| 304 | 3/1/2037 | 479,212.50 | 9,084.22 | - | 9,084.22 | 7,786.35 | 1,297.87 | 471,426.15 |
| 305 | 4/1/2037 | 471,426.15 | 9,084.22 | - | 9,084.22 | 7,807.44 | 1,276.78 | 463,618.71 |
| 306 | 5/1/2037 | 463,618.71 | 9,084.22 | - | 9,084.22 | 7,828.58 | 1,255.63 | 455,790.13 |
| 307 | 6/1/2037 | 455,790.13 | 9,084.22 | - | 9,084.22 | 7,849.79 | 1,234.43 | 447,940.34 |
| 308 | 7/1/2037 | 447,940.34 | 9,084.22 | - | 9,084.22 | 7,871.05 | 1,213.17 | 440,069.30 |
| 309 | 8/1/2037 | 440,069.30 | 9,084.22 | - | 9,084.22 | 7,892.36 | 1,191.85 | 432,176.93 |
| 310 | 9/1/2037 | 432,176.93 | 9,084.22 | - | 9,084.22 | 7,913.74 | 1,170.48 | 424,263.20 |
| 311 | 10/1/2037 | 424,263.20 | 9,084.22 | - | 9,084.22 | 7,935.17 | 1,149.05 | 416,328.02 |
| 312 | 11/1/2037 | 416,328.02 | 9,084.22 | - | 9,084.22 | 7,956.66 | 1,127.56 | 408,371.36 |
| 313 | 12/1/2037 | 408,371.36 | 9,084.22 | - | 9,084.22 | 7,978.21 | 1,106.01 | 400,393.15 |
| 314 | 1/1/2038 | 400,393.15 | 9,084.22 | - | 9,084.22 | 7,999.82 | 1,084.40 | 392,393.33 |
| 315 | 2/1/2038 | 392,393.33 | 9,084.22 | - | 9,084.22 | 8,021.49 | 1,062.73 | 384,371.85 |
| 316 | 3/1/2038 | 384,371.85 | 9,084.22 | - | 9,084.22 | 8,043.21 | 1,041.01 | 376,328.64 |
| 317 | 4/1/2038 | 376,328.64 | 9,084.22 | - | 9,084.22 | 8,064.99 | 1,019.22 | 368,263.64 |
| 318 | 5/1/2038 | 368,263.64 | 9,084.22 | - | 9,084.22 | 8,086.84 | 997.38 | 360,176.80 |
| 319 | 6/1/2038 | 360,176.80 | 9,084.22 | - | 9,084.22 | 8,108.74 | 975.48 | 352,068.07 |
| 320 | 7/1/2038 | 352,068.07 | 9,084.22 | - | 9,084.22 | 8,130.70 | 953.52 | 343,937.37 |
| 321 | 8/1/2038 | 343,937.37 | 9,084.22 | - | 9,084.22 | 8,152.72 | 931.50 | 335,784.65 |
| 322 | 9/1/2038 | 335,784.65 | 9,084.22 | - | 9,084.22 | 8,174.80 | 909.42 | 327,609.84 |
| 323 | 10/1/2038 | 327,609.84 | 9,084.22 | - | 9,084.22 | 8,196.94 | 887.28 | 319,412.90 |
| 324 | 11/1/2038 | 319,412.90 | 9,084.22 | - | 9,084.22 | 8,219.14 | 865.08 | 311,193.76 |
| 325 | 12/1/2038 | 311,193.76 | 9,084.22 | - | 9,084.22 | 8,241.40 | 842.82 | 302,952.36 |
| 326 | 1/1/2039 | 302,952.36 | 9,084.22 | - | 9,084.22 | 8,263.72 | 820.50 | 294,688.64 |
| 327 | 2/1/2039 | 294,688.64 | 9,084.22 | - | 9,084.22 | 8,286.10 | 798.12 | 286,402.54 |
| 328 | 3/1/2039 | 286,402.54 | 9,084.22 | - | 9,084.22 | 8,308.54 | 775.67 | 278,093.99 |
| 329 | 4/1/2039 | 278,093.99 | 9,084.22 | - | 9,084.22 | 8,331.05 | 753.17 | 269,762.95 |
| 330 | 5/1/2039 | 269,762.95 | 9,084.22 | - | 9,084.22 | 8,353.61 | 730.61 | 261,409.34 |
| 331 | 6/1/2039 | 261,409.34 | 9,084.22 | - | 9,084.22 | 8,376.23 | 707.99 | 253,033.10 |
| 332 | 7/1/2039 | 253,033.10 | 9,084.22 | - | 9,084.22 | 8,398.92 | 685.30 | 244,634.19 |
| 333 | 8/1/2039 | 244,634.19 | 9,084.22 | - | 9,084.22 | 8,421.67 | 662.55 | 236,212.52 |
| 334 | 9/1/2039 | 236,212.52 | 9,084.22 | - | 9,084.22 | 8,444.48 | 639.74 | 227,768.04 |
| 335 | 10/1/2039 | 227,768.04 | 9,084.22 | - | 9,084.22 | 8,467.35 | 616.87 | 219,300.70 |
| 336 | 11/1/2039 | 219,300.70 | 9,084.22 | - | 9,084.22 | 8,490.28 | 593.94 | 210,810.42 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 337 | 12/1/2039 | 210,810.42 | 9,084.22 | - | 9,084.22 | 8,513.27 | 570.94 | 202,297.15 |
| 338 | 1/1/2040 | 202,297.15 | 9,084.22 | - | 9,084.22 | 8,536.33 | 547.89 | 193,760.82 |
| 339 | 2/1/2040 | 193,760.82 | 9,084.22 | - | 9,084.22 | 8,559.45 | 524.77 | 185,201.37 |
| 340 | 3/1/2040 | 185,201.37 | 9,084.22 | - | 9,084.22 | 8,582.63 | 501.59 | 176,618.74 |
| 341 | 4/1/2040 | 176,618.74 | 9,084.22 | - | 9,084.22 | 8,605.88 | 478.34 | 168,012.86 |
| 342 | 5/1/2040 | 168,012.86 | 9,084.22 | - | 9,084.22 | 8,629.18 | 455.03 | 159,383.68 |
| 343 | 6/1/2040 | 159,383.68 | 9,084.22 | - | 9,084.22 | 8,652.55 | 431.66 | 150,731.13 |
| 344 | 7/1/2040 | 150,731.13 | 9,084.22 | - | 9,084.22 | 8,675.99 | 408.23 | 142,055.14 |
| 345 | 8/1/2040 | 142,055.14 | 9,084.22 | - | 9,084.22 | 8,699.48 | 384.73 | 133,355.66 |
| 346 | 9/1/2040 | 133,355.66 | 9,084.22 | - | 9,084.22 | 8,723.05 | 361.17 | 124,632.61 |
| 347 | 10/1/2040 | 124,632.61 | 9,084.22 | - | 9,084.22 | 8,746.67 | 337.55 | 115,885.94 |
| 348 | 11/1/2040 | 115,885.94 | 9,084.22 | - | 9,084.22 | 8,770.36 | 313.86 | 107,115.58 |
| 349 | 12/1/2040 | 107,115.58 | 9,084.22 | - | 9,084.22 | 8,794.11 | 290.10 | 98,321.47 |
| 350 | 1/1/2041 | 98,321.47 | 9,084.22 | - | 9,084.22 | 8,817.93 | 266.29 | 89,503.54 |
| 351 | 2/1/2041 | 89,503.54 | 9,084.22 | - | 9,084.22 | 8,841.81 | 242.41 | 80,661.72 |
| 352 | 3/1/2041 | 80,661.72 | 9,084.22 | - | 9,084.22 | 8,865.76 | 218.46 | 71,795.97 |
| 353 | 4/1/2041 | 71,795.97 | 9,084.22 | - | 9,084.22 | 8,889.77 | 194.45 | 62,906.20 |
| 354 | 5/1/2041 | 62,906.20 | 9,084.22 | - | 9,084.22 | 8,913.85 | 170.37 | 53,992.35 |
| 355 | 6/1/2041 | 53,992.35 | 9,084.22 | - | 9,084.22 | 8,937.99 | 146.23 | 45,054.36 |
| 356 | 7/1/2041 | 45,054.36 | 9,084.22 | - | 9,084.22 | 8,962.20 | 122.02 | 36,092.17 |
| 357 | 8/1/2041 | 36,092.17 | 9,084.22 | - | 9,084.22 | 8,986.47 | 97.75 | 27,105.70 |
| 358 | 9/1/2041 | 27,105.70 | 9,084.22 | - | 9,084.22 | 9,010.81 | 73.41 | 18,094.89 |
| 359 | 10/1/2041 | 18,094.89 | 9,084.22 | - | 9,084.22 | 9,035.21 | 49.01 | 9,059.68 |
| 360 | 11/1/2041 | 9,059.68 | 9,084.22 | - | 9,059.68 | 9,035.14 | 24.54 | 0.00 |

# Loan Calculator

| Enter Values | |
|---|---|
| Loan Amount | $1,892,077.08 |
| Annual Interest Rate | 3.75 % |
| Loan Period in Years | 20 |
| Number of Payments Per Year | 12 |
| Start Date of Loan | 4/1/2016 |
| Optional Extra Payments | |

| Loan Summary | |
|---|---|
| Scheduled Payment | $ 11,217.90 |
| Scheduled Number of Payments | 240 |
| Actual Number of Payments | 240 |
| Total Early Payments | $ - |
| Total Interest | $ 800,219.86 |

**Lender Name:** BANCO POPULAR PUERTO RICO

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | 5/1/2016 | $ 1,892,077.08 | $ 11,217.90 | $ - | $ 11,217.90 | $ 5,305.16 | $ 5,912.74 | $ 1,886,771.92 |
| 2 | 6/1/2016 | 1,886,771.92 | 11,217.90 | - | 11,217.90 | 5,321.74 | 5,896.16 | 1,881,450.18 |
| 3 | 7/1/2016 | 1,881,450.18 | 11,217.90 | - | 11,217.90 | 5,338.37 | 5,879.53 | 1,876,111.80 |
| 4 | 8/1/2016 | 1,876,111.80 | 11,217.90 | - | 11,217.90 | 5,355.05 | 5,862.85 | 1,870,756.75 |
| 5 | 9/1/2016 | 1,870,756.75 | 11,217.90 | - | 11,217.90 | 5,371.79 | 5,846.11 | 1,865,384.96 |
| 6 | 10/1/2016 | 1,865,384.96 | 11,217.90 | - | 11,217.90 | 5,388.58 | 5,829.33 | 1,859,996.38 |
| 7 | 11/1/2016 | 1,859,996.38 | 11,217.90 | - | 11,217.90 | 5,405.42 | 5,812.49 | 1,854,590.97 |
| 8 | 12/1/2016 | 1,854,590.97 | 11,217.90 | - | 11,217.90 | 5,422.31 | 5,795.60 | 1,849,168.66 |
| 9 | 1/1/2017 | 1,849,168.66 | 11,217.90 | - | 11,217.90 | 5,439.25 | 5,778.65 | 1,843,729.41 |
| 10 | 2/1/2017 | 1,843,729.41 | 11,217.90 | - | 11,217.90 | 5,456.25 | 5,761.65 | 1,838,273.16 |
| 11 | 3/1/2017 | 1,838,273.16 | 11,217.90 | - | 11,217.90 | 5,473.30 | 5,744.60 | 1,832,799.86 |
| 12 | 4/1/2017 | 1,832,799.86 | 11,217.90 | - | 11,217.90 | 5,490.40 | 5,727.50 | 1,827,309.46 |
| 13 | 5/1/2017 | 1,827,309.46 | 11,217.90 | - | 11,217.90 | 5,507.56 | 5,710.34 | 1,821,801.89 |
| 14 | 6/1/2017 | 1,821,801.89 | 11,217.90 | - | 11,217.90 | 5,524.77 | 5,693.13 | 1,816,277.12 |
| 15 | 7/1/2017 | 1,816,277.12 | 11,217.90 | - | 11,217.90 | 5,542.04 | 5,675.87 | 1,810,735.08 |
| 16 | 8/1/2017 | 1,810,735.08 | 11,217.90 | - | 11,217.90 | 5,559.36 | 5,658.55 | 1,805,175.73 |
| 17 | 9/1/2017 | 1,805,175.73 | 11,217.90 | - | 11,217.90 | 5,576.73 | 5,641.17 | 1,799,599.00 |
| 18 | 10/1/2017 | 1,799,599.00 | 11,217.90 | - | 11,217.90 | 5,594.16 | 5,623.75 | 1,794,004.84 |
| 19 | 11/1/2017 | 1,794,004.84 | 11,217.90 | - | 11,217.90 | 5,611.64 | 5,606.27 | 1,788,393.20 |
| 20 | 12/1/2017 | 1,788,393.20 | 11,217.90 | - | 11,217.90 | 5,629.18 | 5,588.73 | 1,782,764.02 |
| 21 | 1/1/2018 | 1,782,764.02 | 11,217.90 | - | 11,217.90 | 5,646.77 | 5,571.14 | 1,777,117.26 |
| 22 | 2/1/2018 | 1,777,117.26 | 11,217.90 | - | 11,217.90 | 5,664.41 | 5,553.49 | 1,771,452.85 |
| 23 | 3/1/2018 | 1,771,452.85 | 11,217.90 | - | 11,217.90 | 5,682.11 | 5,535.79 | 1,765,770.73 |
| 24 | 4/1/2018 | 1,765,770.73 | 11,217.90 | - | 11,217.90 | 5,699.87 | 5,518.04 | 1,760,070.86 |
| 25 | 5/1/2018 | 1,760,070.86 | 11,217.90 | - | 11,217.90 | 5,717.68 | 5,500.22 | 1,754,353.18 |
| 26 | 6/1/2018 | 1,754,353.18 | 11,217.90 | - | 11,217.90 | 5,735.55 | 5,482.35 | 1,748,617.63 |
| 27 | 7/1/2018 | 1,748,617.63 | 11,217.90 | - | 11,217.90 | 5,753.47 | 5,464.43 | 1,742,864.16 |
| 28 | 8/1/2018 | 1,742,864.16 | 11,217.90 | - | 11,217.90 | 5,771.45 | 5,446.45 | 1,737,092.70 |
| 29 | 9/1/2018 | 1,737,092.70 | 11,217.90 | - | 11,217.90 | 5,789.49 | 5,428.41 | 1,731,303.21 |
| 30 | 10/1/2018 | 1,731,303.21 | 11,217.90 | - | 11,217.90 | 5,807.58 | 5,410.32 | 1,725,495.63 |
| 31 | 11/1/2018 | 1,725,495.63 | 11,217.90 | - | 11,217.90 | 5,825.73 | 5,392.17 | 1,719,669.90 |
| 32 | 12/1/2018 | 1,719,669.90 | 11,217.90 | - | 11,217.90 | 5,843.94 | 5,373.97 | 1,713,825.97 |
| 33 | 1/1/2019 | 1,713,825.97 | 11,217.90 | - | 11,217.90 | 5,862.20 | 5,355.71 | 1,707,963.77 |
| 34 | 2/1/2019 | 1,707,963.77 | 11,217.90 | - | 11,217.90 | 5,880.52 | 5,337.39 | 1,702,083.25 |
| 35 | 3/1/2019 | 1,702,083.25 | 11,217.90 | - | 11,217.90 | 5,898.89 | 5,319.01 | 1,696,184.36 |
| 36 | 4/1/2019 | 1,696,184.36 | 11,217.90 | - | 11,217.90 | 5,917.33 | 5,300.58 | 1,690,267.03 |
| 37 | 5/1/2019 | 1,690,267.03 | 11,217.90 | - | 11,217.90 | 5,935.82 | 5,282.08 | 1,684,331.21 |
| 38 | 6/1/2019 | 1,684,331.21 | 11,217.90 | - | 11,217.90 | 5,954.37 | 5,263.54 | 1,678,376.84 |
| 39 | 7/1/2019 | 1,678,376.84 | 11,217.90 | - | 11,217.90 | 5,972.98 | 5,244.93 | 1,672,403.86 |
| 40 | 8/1/2019 | 1,672,403.86 | 11,217.90 | - | 11,217.90 | 5,991.64 | 5,226.26 | 1,666,412.22 |
| 41 | 9/1/2019 | 1,666,412.22 | 11,217.90 | - | 11,217.90 | 6,010.37 | 5,207.54 | 1,660,401.86 |
| 42 | 10/1/2019 | 1,660,401.86 | 11,217.90 | - | 11,217.90 | 6,029.15 | 5,188.76 | 1,654,372.71 |
| 43 | 11/1/2019 | 1,654,372.71 | 11,217.90 | - | 11,217.90 | 6,047.99 | 5,169.91 | 1,648,324.72 |
| 44 | 12/1/2019 | 1,648,324.72 | 11,217.90 | - | 11,217.90 | 6,066.89 | 5,151.01 | 1,642,257.83 |
| 45 | 1/1/2020 | 1,642,257.83 | 11,217.90 | - | 11,217.90 | 6,085.85 | 5,132.06 | 1,636,171.98 |
| 46 | 2/1/2020 | 1,636,171.98 | 11,217.90 | - | 11,217.90 | 6,104.87 | 5,113.04 | 1,630,067.12 |
| 47 | 3/1/2020 | 1,630,067.12 | 11,217.90 | - | 11,217.90 | 6,123.94 | 5,093.96 | 1,623,943.17 |
| 48 | 4/1/2020 | 1,623,943.17 | 11,217.90 | - | 11,217.90 | 6,143.08 | 5,074.82 | 1,617,800.09 |
| 49 | 5/1/2020 | 1,617,800.09 | 11,217.90 | - | 11,217.90 | 6,162.28 | 5,055.63 | 1,611,637.81 |
| 50 | 6/1/2020 | 1,611,637.81 | 11,217.90 | - | 11,217.90 | 6,181.54 | 5,036.37 | 1,605,456.28 |
| 51 | 7/1/2020 | 1,605,456.28 | 11,217.90 | - | 11,217.90 | 6,200.85 | 5,017.05 | 1,599,255.42 |
| 52 | 8/1/2020 | 1,599,255.42 | 11,217.90 | - | 11,217.90 | 6,220.23 | 4,997.67 | 1,593,035.19 |
| 53 | 9/1/2020 | 1,593,035.19 | 11,217.90 | - | 11,217.90 | 6,239.67 | 4,978.23 | 1,586,795.52 |
| 54 | 10/1/2020 | 1,586,795.52 | 11,217.90 | - | 11,217.90 | 6,259.17 | 4,958.74 | 1,580,536.36 |
| 55 | 11/1/2020 | 1,580,536.36 | 11,217.90 | - | 11,217.90 | 6,278.73 | 4,939.18 | 1,574,257.63 |
| 56 | 12/1/2020 | 1,574,257.63 | 11,217.90 | - | 11,217.90 | 6,298.35 | 4,919.56 | 1,567,959.28 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 57 | 1/1/2021 | 1,567,959.28 | 11,217.90 | - | 11,217.90 | 6,318.03 | 4,899.87 | 1,561,641.25 |
| 58 | 2/1/2021 | 1,561,641.25 | 11,217.90 | - | 11,217.90 | 6,337.78 | 4,880.13 | 1,555,303.47 |
| 59 | 3/1/2021 | 1,555,303.47 | 11,217.90 | - | 11,217.90 | 6,357.58 | 4,860.32 | 1,548,945.89 |
| 60 | 4/1/2021 | 1,548,945.89 | 11,217.90 | - | 11,217.90 | 6,377.45 | 4,840.46 | 1,542,568.44 |
| 61 | 5/1/2021 | 1,542,568.44 | 11,217.90 | - | 11,217.90 | 6,397.38 | 4,820.53 | 1,536,171.07 |
| 62 | 6/1/2021 | 1,536,171.07 | 11,217.90 | - | 11,217.90 | 6,417.37 | 4,800.53 | 1,529,753.70 |
| 63 | 7/1/2021 | 1,529,753.70 | 11,217.90 | - | 11,217.90 | 6,437.42 | 4,780.48 | 1,523,316.27 |
| 64 | 8/1/2021 | 1,523,316.27 | 11,217.90 | - | 11,217.90 | 6,457.54 | 4,760.36 | 1,516,858.73 |
| 65 | 9/1/2021 | 1,516,858.73 | 11,217.90 | - | 11,217.90 | 6,477.72 | 4,740.18 | 1,510,381.01 |
| 66 | 10/1/2021 | 1,510,381.01 | 11,217.90 | - | 11,217.90 | 6,497.96 | 4,719.94 | 1,503,883.05 |
| 67 | 11/1/2021 | 1,503,883.05 | 11,217.90 | - | 11,217.90 | 6,518.27 | 4,699.63 | 1,497,364.78 |
| 68 | 12/1/2021 | 1,497,364.78 | 11,217.90 | - | 11,217.90 | 6,538.64 | 4,679.26 | 1,490,826.14 |
| 69 | 1/1/2022 | 1,490,826.14 | 11,217.90 | - | 11,217.90 | 6,559.07 | 4,658.83 | 1,484,267.07 |
| 70 | 2/1/2022 | 1,484,267.07 | 11,217.90 | - | 11,217.90 | 6,579.57 | 4,638.33 | 1,477,687.50 |
| 71 | 3/1/2022 | 1,477,687.50 | 11,217.90 | - | 11,217.90 | 6,600.13 | 4,617.77 | 1,471,087.37 |
| 72 | 4/1/2022 | 1,471,087.37 | 11,217.90 | - | 11,217.90 | 6,620.76 | 4,597.15 | 1,464,466.61 |
| 73 | 5/1/2022 | 1,464,466.61 | 11,217.90 | - | 11,217.90 | 6,641.45 | 4,576.46 | 1,457,825.17 |
| 74 | 6/1/2022 | 1,457,825.17 | 11,217.90 | - | 11,217.90 | 6,662.20 | 4,555.70 | 1,451,162.97 |
| 75 | 7/1/2022 | 1,451,162.97 | 11,217.90 | - | 11,217.90 | 6,683.02 | 4,534.88 | 1,444,479.95 |
| 76 | 8/1/2022 | 1,444,479.95 | 11,217.90 | - | 11,217.90 | 6,703.90 | 4,514.00 | 1,437,776.04 |
| 77 | 9/1/2022 | 1,437,776.04 | 11,217.90 | - | 11,217.90 | 6,724.85 | 4,493.05 | 1,431,051.19 |
| 78 | 10/1/2022 | 1,431,051.19 | 11,217.90 | - | 11,217.90 | 6,745.87 | 4,472.03 | 1,424,305.32 |
| 79 | 11/1/2022 | 1,424,305.32 | 11,217.90 | - | 11,217.90 | 6,766.95 | 4,450.95 | 1,417,538.37 |
| 80 | 12/1/2022 | 1,417,538.37 | 11,217.90 | - | 11,217.90 | 6,788.10 | 4,429.81 | 1,410,750.27 |
| 81 | 1/1/2023 | 1,410,750.27 | 11,217.90 | - | 11,217.90 | 6,809.31 | 4,408.59 | 1,403,940.96 |
| 82 | 2/1/2023 | 1,403,940.96 | 11,217.90 | - | 11,217.90 | 6,830.59 | 4,387.32 | 1,397,110.38 |
| 83 | 3/1/2023 | 1,397,110.38 | 11,217.90 | - | 11,217.90 | 6,851.93 | 4,365.97 | 1,390,258.44 |
| ∗ 84 | 4/1/2023 | 1,390,258.44 | 11,217.90 | - | 11,217.90 | 6,873.35 | 4,344.56 | 1,383,385.10 |
| 85 | 5/1/2023 | 1,383,385.10 | 11,217.90 | - | 11,217.90 | 6,894.83 | 4,323.08 | 1,376,490.27 |
| 86 | 6/1/2023 | 1,376,490.27 | 11,217.90 | - | 11,217.90 | 6,916.37 | 4,301.53 | 1,369,573.90 |
| 87 | 7/1/2023 | 1,369,573.90 | 11,217.90 | - | 11,217.90 | 6,937.99 | 4,279.92 | 1,362,635.91 |
| 88 | 8/1/2023 | 1,362,635.91 | 11,217.90 | - | 11,217.90 | 6,959.67 | 4,258.24 | 1,355,676.25 |
| 89 | 9/1/2023 | 1,355,676.25 | 11,217.90 | - | 11,217.90 | 6,981.42 | 4,236.49 | 1,348,694.83 |
| 90 | 10/1/2023 | 1,348,694.83 | 11,217.90 | - | 11,217.90 | 7,003.23 | 4,214.67 | 1,341,691.60 |
| 91 | 11/1/2023 | 1,341,691.60 | 11,217.90 | - | 11,217.90 | 7,025.12 | 4,192.79 | 1,334,666.48 |
| 92 | 12/1/2023 | 1,334,666.48 | 11,217.90 | - | 11,217.90 | 7,047.07 | 4,170.83 | 1,327,619.41 |
| 93 | 1/1/2024 | 1,327,619.41 | 11,217.90 | - | 11,217.90 | 7,069.09 | 4,148.81 | 1,320,550.32 |
| 94 | 2/1/2024 | 1,320,550.32 | 11,217.90 | - | 11,217.90 | 7,091.18 | 4,126.72 | 1,313,459.13 |
| 95 | 3/1/2024 | 1,313,459.13 | 11,217.90 | - | 11,217.90 | 7,113.34 | 4,104.56 | 1,306,345.79 |
| 96 | 4/1/2024 | 1,306,345.79 | 11,217.90 | - | 11,217.90 | 7,135.57 | 4,082.33 | 1,299,210.21 |
| 97 | 5/1/2024 | 1,299,210.21 | 11,217.90 | - | 11,217.90 | 7,157.87 | 4,060.03 | 1,292,052.34 |
| 98 | 6/1/2024 | 1,292,052.34 | 11,217.90 | - | 11,217.90 | 7,180.24 | 4,037.66 | 1,284,872.10 |
| 99 | 7/1/2024 | 1,284,872.10 | 11,217.90 | - | 11,217.90 | 7,202.68 | 4,015.23 | 1,277,669.42 |
| 100 | 8/1/2024 | 1,277,669.42 | 11,217.90 | - | 11,217.90 | 7,225.19 | 3,992.72 | 1,270,444.24 |
| 101 | 9/1/2024 | 1,270,444.24 | 11,217.90 | - | 11,217.90 | 7,247.77 | 3,970.14 | 1,263,196.47 |
| 102 | 10/1/2024 | 1,263,196.47 | 11,217.90 | - | 11,217.90 | 7,270.41 | 3,947.49 | 1,255,926.06 |
| 103 | 11/1/2024 | 1,255,926.06 | 11,217.90 | - | 11,217.90 | 7,293.13 | 3,924.77 | 1,248,632.92 |
| 104 | 12/1/2024 | 1,248,632.92 | 11,217.90 | - | 11,217.90 | 7,315.93 | 3,901.98 | 1,241,317.00 |
| 105 | 1/1/2025 | 1,241,317.00 | 11,217.90 | - | 11,217.90 | 7,338.79 | 3,879.12 | 1,233,978.21 |
| 106 | 2/1/2025 | 1,233,978.21 | 11,217.90 | - | 11,217.90 | 7,361.72 | 3,856.18 | 1,226,616.48 |
| 107 | 3/1/2025 | 1,226,616.48 | 11,217.90 | - | 11,217.90 | 7,384.73 | 3,833.18 | 1,219,231.76 |
| 108 | 4/1/2025 | 1,219,231.76 | 11,217.90 | - | 11,217.90 | 7,407.80 | 3,810.10 | 1,211,823.95 |
| 109 | 5/1/2025 | 1,211,823.95 | 11,217.90 | - | 11,217.90 | 7,430.95 | 3,786.95 | 1,204,393.00 |
| 110 | 6/1/2025 | 1,204,393.00 | 11,217.90 | - | 11,217.90 | 7,454.18 | 3,763.73 | 1,196,938.82 |
| 111 | 7/1/2025 | 1,196,938.82 | 11,217.90 | - | 11,217.90 | 7,477.47 | 3,740.43 | 1,189,461.35 |
| 112 | 8/1/2025 | 1,189,461.35 | 11,217.90 | - | 11,217.90 | 7,500.84 | 3,717.07 | 1,181,960.52 |
| 113 | 9/1/2025 | 1,181,960.52 | 11,217.90 | - | 11,217.90 | 7,524.28 | 3,693.63 | 1,174,436.24 |
| 114 | 10/1/2025 | 1,174,436.24 | 11,217.90 | - | 11,217.90 | 7,547.79 | 3,670.11 | 1,166,888.45 |
| 115 | 11/1/2025 | 1,166,888.45 | 11,217.90 | - | 11,217.90 | 7,571.38 | 3,646.53 | 1,159,317.07 |
| 116 | 12/1/2025 | 1,159,317.07 | 11,217.90 | - | 11,217.90 | 7,595.04 | 3,622.87 | 1,151,722.03 |
| 117 | 1/1/2026 | 1,151,722.03 | 11,217.90 | - | 11,217.90 | 7,618.77 | 3,599.13 | 1,144,103.26 |
| 118 | 2/1/2026 | 1,144,103.26 | 11,217.90 | - | 11,217.90 | 7,642.58 | 3,575.32 | 1,136,460.68 |
| 119 | 3/1/2026 | 1,136,460.68 | 11,217.90 | - | 11,217.90 | 7,666.46 | 3,551.44 | 1,128,794.21 |
| 120 | 4/1/2026 | 1,128,794.21 | 11,217.90 | - | 11,217.90 | 7,690.42 | 3,527.48 | 1,121,103.79 |
| 121 | 5/1/2026 | 1,121,103.79 | 11,217.90 | - | 11,217.90 | 7,714.45 | 3,503.45 | 1,113,389.34 |
| 122 | 6/1/2026 | 1,113,389.34 | 11,217.90 | - | 11,217.90 | 7,738.56 | 3,479.34 | 1,105,650.78 |
| 123 | 7/1/2026 | 1,105,650.78 | 11,217.90 | - | 11,217.90 | 7,762.75 | 3,455.16 | 1,097,888.03 |
| 124 | 8/1/2026 | 1,097,888.03 | 11,217.90 | - | 11,217.90 | 7,787.00 | 3,430.90 | 1,090,101.03 |
| 125 | 9/1/2026 | 1,090,101.03 | 11,217.90 | - | 11,217.90 | 7,811.34 | 3,406.57 | 1,082,289.69 |
| 126 | 10/1/2026 | 1,082,289.69 | 11,217.90 | - | 11,217.90 | 7,835.75 | 3,382.16 | 1,074,453.94 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 127 | 11/1/2026 | 1,074,453.94 | 11,217.90 | - | 11,217.90 | 7,860.24 | 3,357.67 | 1,066,593.70 |
| 128 | 12/1/2026 | 1,066,593.70 | 11,217.90 | - | 11,217.90 | 7,884.80 | 3,333.11 | 1,058,708.91 |
| 129 | 1/1/2027 | 1,058,708.91 | 11,217.90 | - | 11,217.90 | 7,909.44 | 3,308.47 | 1,050,799.47 |
| 130 | 2/1/2027 | 1,050,799.47 | 11,217.90 | - | 11,217.90 | 7,934.16 | 3,283.75 | 1,042,865.31 |
| 131 | 3/1/2027 | 1,042,865.31 | 11,217.90 | - | 11,217.90 | 7,958.95 | 3,258.95 | 1,034,906.36 |
| 132 | 4/1/2027 | 1,034,906.36 | 11,217.90 | - | 11,217.90 | 7,983.82 | 3,234.08 | 1,026,922.54 |
| 133 | 5/1/2027 | 1,026,922.54 | 11,217.90 | - | 11,217.90 | 8,008.77 | 3,209.13 | 1,018,913.77 |
| 134 | 6/1/2027 | 1,018,913.77 | 11,217.90 | - | 11,217.90 | 8,033.80 | 3,184.11 | 1,010,879.97 |
| 135 | 7/1/2027 | 1,010,879.97 | 11,217.90 | - | 11,217.90 | 8,058.90 | 3,159.00 | 1,002,821.07 |
| 136 | 8/1/2027 | 1,002,821.07 | 11,217.90 | - | 11,217.90 | 8,084.09 | 3,133.82 | 994,736.98 |
| 137 | 9/1/2027 | 994,736.98 | 11,217.90 | - | 11,217.90 | 8,109.35 | 3,108.55 | 986,627.63 |
| 138 | 10/1/2027 | 986,627.63 | 11,217.90 | - | 11,217.90 | 8,134.69 | 3,083.21 | 978,492.93 |
| 139 | 11/1/2027 | 978,492.93 | 11,217.90 | - | 11,217.90 | 8,160.11 | 3,057.79 | 970,332.82 |
| 140 | 12/1/2027 | 970,332.82 | 11,217.90 | - | 11,217.90 | 8,185.61 | 3,032.29 | 962,147.21 |
| 141 | 1/1/2028 | 962,147.21 | 11,217.90 | - | 11,217.90 | 8,211.19 | 3,006.71 | 953,936.01 |
| 142 | 2/1/2028 | 953,936.01 | 11,217.90 | - | 11,217.90 | 8,236.85 | 2,981.05 | 945,699.16 |
| 143 | 3/1/2028 | 945,699.16 | 11,217.90 | - | 11,217.90 | 8,262.59 | 2,955.31 | 937,436.57 |
| 144 | 4/1/2028 | 937,436.57 | 11,217.90 | - | 11,217.90 | 8,288.41 | 2,929.49 | 929,148.15 |
| 145 | 5/1/2028 | 929,148.15 | 11,217.90 | - | 11,217.90 | 8,314.32 | 2,903.59 | 920,833.84 |
| 146 | 6/1/2028 | 920,833.84 | 11,217.90 | - | 11,217.90 | 8,340.30 | 2,877.61 | 912,493.54 |
| 147 | 7/1/2028 | 912,493.54 | 11,217.90 | - | 11,217.90 | 8,366.36 | 2,851.54 | 904,127.18 |
| 148 | 8/1/2028 | 904,127.18 | 11,217.90 | - | 11,217.90 | 8,392.51 | 2,825.40 | 895,734.67 |
| 149 | 9/1/2028 | 895,734.67 | 11,217.90 | - | 11,217.90 | 8,418.73 | 2,799.17 | 887,315.94 |
| 150 | 10/1/2028 | 887,315.94 | 11,217.90 | - | 11,217.90 | 8,445.04 | 2,772.86 | 878,870.89 |
| 151 | 11/1/2028 | 878,870.89 | 11,217.90 | - | 11,217.90 | 8,471.43 | 2,746.47 | 870,399.46 |
| 152 | 12/1/2028 | 870,399.46 | 11,217.90 | - | 11,217.90 | 8,497.91 | 2,720.00 | 861,901.56 |
| 153 | 1/1/2029 | 861,901.56 | 11,217.90 | - | 11,217.90 | 8,524.46 | 2,693.44 | 853,377.09 |
| 154 | 2/1/2029 | 853,377.09 | 11,217.90 | - | 11,217.90 | 8,551.10 | 2,666.80 | 844,825.99 |
| 155 | 3/1/2029 | 844,825.99 | 11,217.90 | - | 11,217.90 | 8,577.82 | 2,640.08 | 836,248.17 |
| 156 | 4/1/2029 | 836,248.17 | 11,217.90 | - | 11,217.90 | 8,604.63 | 2,613.28 | 827,643.54 |
| 157 | 5/1/2029 | 827,643.54 | 11,217.90 | - | 11,217.90 | 8,631.52 | 2,586.39 | 819,012.03 |
| 158 | 6/1/2029 | 819,012.03 | 11,217.90 | - | 11,217.90 | 8,658.49 | 2,559.41 | 810,353.53 |
| 159 | 7/1/2029 | 810,353.53 | 11,217.90 | - | 11,217.90 | 8,685.55 | 2,532.35 | 801,667.98 |
| 160 | 8/1/2029 | 801,667.98 | 11,217.90 | - | 11,217.90 | 8,712.69 | 2,505.21 | 792,955.29 |
| 161 | 9/1/2029 | 792,955.29 | 11,217.90 | - | 11,217.90 | 8,739.92 | 2,477.99 | 784,215.37 |
| 162 | 10/1/2029 | 784,215.37 | 11,217.90 | - | 11,217.90 | 8,767.23 | 2,450.67 | 775,448.14 |
| 163 | 11/1/2029 | 775,448.14 | 11,217.90 | - | 11,217.90 | 8,794.63 | 2,423.28 | 766,653.52 |
| 164 | 12/1/2029 | 766,653.52 | 11,217.90 | - | 11,217.90 | 8,822.11 | 2,395.79 | 757,831.40 |
| 165 | 1/1/2030 | 757,831.40 | 11,217.90 | - | 11,217.90 | 8,849.68 | 2,368.22 | 748,981.72 |
| 166 | 2/1/2030 | 748,981.72 | 11,217.90 | - | 11,217.90 | 8,877.34 | 2,340.57 | 740,104.39 |
| 167 | 3/1/2030 | 740,104.39 | 11,217.90 | - | 11,217.90 | 8,905.08 | 2,312.83 | 731,199.31 |
| 168 | 4/1/2030 | 731,199.31 | 11,217.90 | - | 11,217.90 | 8,932.91 | 2,285.00 | 722,266.40 |
| 169 | 5/1/2030 | 722,266.40 | 11,217.90 | - | 11,217.90 | 8,960.82 | 2,257.08 | 713,305.58 |
| 170 | 6/1/2030 | 713,305.58 | 11,217.90 | - | 11,217.90 | 8,988.82 | 2,229.08 | 704,316.76 |
| 171 | 7/1/2030 | 704,316.76 | 11,217.90 | - | 11,217.90 | 9,016.91 | 2,200.99 | 695,299.84 |
| 172 | 8/1/2030 | 695,299.84 | 11,217.90 | - | 11,217.90 | 9,045.09 | 2,172.81 | 686,254.75 |
| 173 | 9/1/2030 | 686,254.75 | 11,217.90 | - | 11,217.90 | 9,073.36 | 2,144.55 | 677,181.39 |
| 174 | 10/1/2030 | 677,181.39 | 11,217.90 | - | 11,217.90 | 9,101.71 | 2,116.19 | 668,079.68 |
| 175 | 11/1/2030 | 668,079.68 | 11,217.90 | - | 11,217.90 | 9,130.15 | 2,087.75 | 658,949.53 |
| 176 | 12/1/2030 | 658,949.53 | 11,217.90 | - | 11,217.90 | 9,158.69 | 2,059.22 | 649,790.84 |
| 177 | 1/1/2031 | 649,790.84 | 11,217.90 | - | 11,217.90 | 9,187.31 | 2,030.60 | 640,603.53 |
| 178 | 2/1/2031 | 640,603.53 | 11,217.90 | - | 11,217.90 | 9,216.02 | 2,001.89 | 631,387.51 |
| 179 | 3/1/2031 | 631,387.51 | 11,217.90 | - | 11,217.90 | 9,244.82 | 1,973.09 | 622,142.70 |
| 180 | 4/1/2031 | 622,142.70 | 11,217.90 | - | 11,217.90 | 9,273.71 | 1,944.20 | 612,868.99 |
| 181 | 5/1/2031 | 612,868.99 | 11,217.90 | - | 11,217.90 | 9,302.69 | 1,915.22 | 603,566.30 |
| 182 | 6/1/2031 | 603,566.30 | 11,217.90 | - | 11,217.90 | 9,331.76 | 1,886.14 | 594,234.54 |
| 183 | 7/1/2031 | 594,234.54 | 11,217.90 | - | 11,217.90 | 9,360.92 | 1,856.98 | 584,873.62 |
| 184 | 8/1/2031 | 584,873.62 | 11,217.90 | - | 11,217.90 | 9,390.17 | 1,827.73 | 575,483.45 |
| 185 | 9/1/2031 | 575,483.45 | 11,217.90 | - | 11,217.90 | 9,419.52 | 1,798.39 | 566,063.93 |
| 186 | 10/1/2031 | 566,063.93 | 11,217.90 | - | 11,217.90 | 9,448.95 | 1,768.95 | 556,614.97 |
| 187 | 11/1/2031 | 556,614.97 | 11,217.90 | - | 11,217.90 | 9,478.48 | 1,739.42 | 547,136.49 |
| 188 | 12/1/2031 | 547,136.49 | 11,217.90 | - | 11,217.90 | 9,508.10 | 1,709.80 | 537,628.39 |
| 189 | 1/1/2032 | 537,628.39 | 11,217.90 | - | 11,217.90 | 9,537.82 | 1,680.09 | 528,090.57 |
| 190 | 2/1/2032 | 528,090.57 | 11,217.90 | - | 11,217.90 | 9,567.62 | 1,650.28 | 518,522.95 |
| 191 | 3/1/2032 | 518,522.95 | 11,217.90 | - | 11,217.90 | 9,597.52 | 1,620.38 | 508,925.43 |
| 192 | 4/1/2032 | 508,925.43 | 11,217.90 | - | 11,217.90 | 9,627.51 | 1,590.39 | 499,297.92 |
| 193 | 5/1/2032 | 499,297.92 | 11,217.90 | - | 11,217.90 | 9,657.60 | 1,560.31 | 489,640.32 |
| 194 | 6/1/2032 | 489,640.32 | 11,217.90 | - | 11,217.90 | 9,687.78 | 1,530.13 | 479,952.55 |
| 195 | 7/1/2032 | 479,952.55 | 11,217.90 | - | 11,217.90 | 9,718.05 | 1,499.85 | 470,234.49 |
| 196 | 8/1/2032 | 470,234.49 | 11,217.90 | - | 11,217.90 | 9,748.42 | 1,469.48 | 460,486.07 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 197 | 9/1/2032 | 460,486.07 | 11,217.90 | - | 11,217.90 | 9,778.88 | 1,439.02 | 450,707.19 |
| 198 | 10/1/2032 | 450,707.19 | 11,217.90 | - | 11,217.90 | 9,809.44 | 1,408.46 | 440,897.74 |
| 199 | 11/1/2032 | 440,897.74 | 11,217.90 | - | 11,217.90 | 9,840.10 | 1,377.81 | 431,057.65 |
| 200 | 12/1/2032 | 431,057.65 | 11,217.90 | - | 11,217.90 | 9,870.85 | 1,347.06 | 421,186.80 |
| 201 | 1/1/2033 | 421,186.80 | 11,217.90 | - | 11,217.90 | 9,901.70 | 1,316.21 | 411,285.10 |
| 202 | 2/1/2033 | 411,285.10 | 11,217.90 | - | 11,217.90 | 9,932.64 | 1,285.27 | 401,352.46 |
| 203 | 3/1/2033 | 401,352.46 | 11,217.90 | - | 11,217.90 | 9,963.68 | 1,254.23 | 391,388.79 |
| 204 | 4/1/2033 | 391,388.79 | 11,217.90 | - | 11,217.90 | 9,994.81 | 1,223.09 | 381,393.97 |
| 205 | 5/1/2033 | 381,393.97 | 11,217.90 | - | 11,217.90 | 10,026.05 | 1,191.86 | 371,367.92 |
| 206 | 6/1/2033 | 371,367.92 | 11,217.90 | - | 11,217.90 | 10,057.38 | 1,160.52 | 361,310.55 |
| 207 | 7/1/2033 | 361,310.55 | 11,217.90 | - | 11,217.90 | 10,088.81 | 1,129.10 | 351,221.74 |
| 208 | 8/1/2033 | 351,221.74 | 11,217.90 | - | 11,217.90 | 10,120.34 | 1,097.57 | 341,101.40 |
| 209 | 9/1/2033 | 341,101.40 | 11,217.90 | - | 11,217.90 | 10,151.96 | 1,065.94 | 330,949.44 |
| 210 | 10/1/2033 | 330,949.44 | 11,217.90 | - | 11,217.90 | 10,183.69 | 1,034.22 | 320,765.75 |
| 211 | 11/1/2033 | 320,765.75 | 11,217.90 | - | 11,217.90 | 10,215.51 | 1,002.39 | 310,550.24 |
| 212 | 12/1/2033 | 310,550.24 | 11,217.90 | - | 11,217.90 | 10,247.43 | 970.47 | 300,302.81 |
| 213 | 1/1/2034 | 300,302.81 | 11,217.90 | - | 11,217.90 | 10,279.46 | 938.45 | 290,023.35 |
| 214 | 2/1/2034 | 290,023.35 | 11,217.90 | - | 11,217.90 | 10,311.58 | 906.32 | 279,711.77 |
| 215 | 3/1/2034 | 279,711.77 | 11,217.90 | - | 11,217.90 | 10,343.80 | 874.10 | 269,367.96 |
| 216 | 4/1/2034 | 269,367.96 | 11,217.90 | - | 11,217.90 | 10,376.13 | 841.77 | 258,991.83 |
| 217 | 5/1/2034 | 258,991.83 | 11,217.90 | - | 11,217.90 | 10,408.55 | 809.35 | 248,583.28 |
| 218 | 6/1/2034 | 248,583.28 | 11,217.90 | - | 11,217.90 | 10,441.08 | 776.82 | 238,142.20 |
| 219 | 7/1/2034 | 238,142.20 | 11,217.90 | - | 11,217.90 | 10,473.71 | 744.19 | 227,668.49 |
| 220 | 8/1/2034 | 227,668.49 | 11,217.90 | - | 11,217.90 | 10,506.44 | 711.46 | 217,162.05 |
| 221 | 9/1/2034 | 217,162.05 | 11,217.90 | - | 11,217.90 | 10,539.27 | 678.63 | 206,622.78 |
| 222 | 10/1/2034 | 206,622.78 | 11,217.90 | - | 11,217.90 | 10,572.21 | 645.70 | 196,050.57 |
| 223 | 11/1/2034 | 196,050.57 | 11,217.90 | - | 11,217.90 | 10,605.25 | 612.66 | 185,445.32 |
| 224 | 12/1/2034 | 185,445.32 | 11,217.90 | - | 11,217.90 | 10,638.39 | 579.52 | 174,806.94 |
| 225 | 1/1/2035 | 174,806.94 | 11,217.90 | - | 11,217.90 | 10,671.63 | 546.27 | 164,135.30 |
| 226 | 2/1/2035 | 164,135.30 | 11,217.90 | - | 11,217.90 | 10,704.98 | 512.92 | 153,430.32 |
| 227 | 3/1/2035 | 153,430.32 | 11,217.90 | - | 11,217.90 | 10,738.43 | 479.47 | 142,691.89 |
| 228 | 4/1/2035 | 142,691.89 | 11,217.90 | - | 11,217.90 | 10,771.99 | 445.91 | 131,919.90 |
| 229 | 5/1/2035 | 131,919.90 | 11,217.90 | - | 11,217.90 | 10,805.65 | 412.25 | 121,114.24 |
| 230 | 6/1/2035 | 121,114.24 | 11,217.90 | - | 11,217.90 | 10,839.42 | 378.48 | 110,274.82 |
| 231 | 7/1/2035 | 110,274.82 | 11,217.90 | - | 11,217.90 | 10,873.30 | 344.61 | 99,401.53 |
| 232 | 8/1/2035 | 99,401.53 | 11,217.90 | - | 11,217.90 | 10,907.27 | 310.63 | 88,494.25 |
| 233 | 9/1/2035 | 88,494.25 | 11,217.90 | - | 11,217.90 | 10,941.36 | 276.54 | 77,552.89 |
| 234 | 10/1/2035 | 77,552.89 | 11,217.90 | - | 11,217.90 | 10,975.55 | 242.35 | 66,577.34 |
| 235 | 11/1/2035 | 66,577.34 | 11,217.90 | - | 11,217.90 | 11,009.85 | 208.05 | 55,567.49 |
| 236 | 12/1/2035 | 55,567.49 | 11,217.90 | - | 11,217.90 | 11,044.26 | 173.65 | 44,523.24 |
| 237 | 1/1/2036 | 44,523.24 | 11,217.90 | - | 11,217.90 | 11,078.77 | 139.14 | 33,444.47 |
| 238 | 2/1/2036 | 33,444.47 | 11,217.90 | - | 11,217.90 | 11,113.39 | 104.51 | 22,331.08 |
| 239 | 3/1/2036 | 22,331.08 | 11,217.90 | - | 11,217.90 | 11,148.12 | 69.78 | 11,182.96 |
| 240 | 4/1/2036 | 11,182.96 | 11,217.90 | - | 11,182.96 | 11,148.01 | 34.95 | 0.00 |

# Loan Calculator

| Enter Values | |
|---|---|
| Loan Amount | $1,383,385.10 |
| Annual Interest Rate | 4.25 % |
| Loan Period in Years | 10 |
| Number of Payments Per Year | 12 |
| Start Date of Loan | 4/1/2023 |
| Optional Extra Payments | |

| Loan Summary | |
|---|---|
| Scheduled Payment | $ 14,171.06 |
| Scheduled Number of Payments | 120 |
| Actual Number of Payments | 120 |
| Total Early Payments | $ - |
| Total Interest | $ 317,141.59 |

Lender Name: BANCO POPULAR PUERTO RICO

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | 5/1/2023 | $ 1,383,385.10 | $ 14,171.06 | $ - | $ 14,171.06 | $ 9,271.57 | $ 4,899.49 | $ 1,374,113.53 |
| 2 | 6/1/2023 | 1,374,113.53 | 14,171.06 | - | 14,171.06 | 9,304.40 | 4,866.65 | 1,364,809.13 |
| 3 | 7/1/2023 | 1,364,809.13 | 14,171.06 | - | 14,171.06 | 9,337.36 | 4,833.70 | 1,355,471.77 |
| 4 | 8/1/2023 | 1,355,471.77 | 14,171.06 | - | 14,171.06 | 9,370.43 | 4,800.63 | 1,346,101.35 |
| 5 | 9/1/2023 | 1,346,101.35 | 14,171.06 | - | 14,171.06 | 9,403.61 | 4,767.44 | 1,336,697.73 |
| 6 | 10/1/2023 | 1,336,697.73 | 14,171.06 | - | 14,171.06 | 9,436.92 | 4,734.14 | 1,327,260.81 |
| 7 | 11/1/2023 | 1,327,260.81 | 14,171.06 | - | 14,171.06 | 9,470.34 | 4,700.72 | 1,317,790.47 |
| 8 | 12/1/2023 | 1,317,790.47 | 14,171.06 | - | 14,171.06 | 9,503.88 | 4,667.17 | 1,308,286.59 |
| 9 | 1/1/2024 | 1,308,286.59 | 14,171.06 | - | 14,171.06 | 9,537.54 | 4,633.52 | 1,298,749.05 |
| 10 | 2/1/2024 | 1,298,749.05 | 14,171.06 | - | 14,171.06 | 9,571.32 | 4,599.74 | 1,289,177.73 |
| 11 | 3/1/2024 | 1,289,177.73 | 14,171.06 | - | 14,171.06 | 9,605.22 | 4,565.84 | 1,279,572.52 |
| 12 | 4/1/2024 | 1,279,572.52 | 14,171.06 | - | 14,171.06 | 9,639.24 | 4,531.82 | 1,269,933.28 |
| 13 | 5/1/2024 | 1,269,933.28 | 14,171.06 | - | 14,171.06 | 9,673.38 | 4,497.68 | 1,260,259.90 |
| 14 | 6/1/2024 | 1,260,259.90 | 14,171.06 | - | 14,171.06 | 9,707.64 | 4,463.42 | 1,250,552.27 |
| 15 | 7/1/2024 | 1,250,552.27 | 14,171.06 | - | 14,171.06 | 9,742.02 | 4,429.04 | 1,240,810.25 |
| 16 | 8/1/2024 | 1,240,810.25 | 14,171.06 | - | 14,171.06 | 9,776.52 | 4,394.54 | 1,231,033.73 |
| 17 | 9/1/2024 | 1,231,033.73 | 14,171.06 | - | 14,171.06 | 9,811.14 | 4,359.91 | 1,221,222.59 |
| 18 | 10/1/2024 | 1,221,222.59 | 14,171.06 | - | 14,171.06 | 9,845.89 | 4,325.16 | 1,211,376.70 |
| 19 | 11/1/2024 | 1,211,376.70 | 14,171.06 | - | 14,171.06 | 9,880.76 | 4,290.29 | 1,201,495.93 |
| 20 | 12/1/2024 | 1,201,495.93 | 14,171.06 | - | 14,171.06 | 9,915.76 | 4,255.30 | 1,191,580.17 |
| 21 | 1/1/2025 | 1,191,580.17 | 14,171.06 | - | 14,171.06 | 9,950.88 | 4,220.18 | 1,181,629.30 |
| 22 | 2/1/2025 | 1,181,629.30 | 14,171.06 | - | 14,171.06 | 9,986.12 | 4,184.94 | 1,171,643.18 |
| 23 | 3/1/2025 | 1,171,643.18 | 14,171.06 | - | 14,171.06 | 10,021.49 | 4,149.57 | 1,161,621.69 |
| 24 | 4/1/2025 | 1,161,621.69 | 14,171.06 | - | 14,171.06 | 10,056.98 | 4,114.08 | 1,151,564.71 |
| 25 | 5/1/2025 | 1,151,564.71 | 14,171.06 | - | 14,171.06 | 10,092.60 | 4,078.46 | 1,141,472.12 |
| 26 | 6/1/2025 | 1,141,472.12 | 14,171.06 | - | 14,171.06 | 10,128.34 | 4,042.71 | 1,131,343.78 |
| 27 | 7/1/2025 | 1,131,343.78 | 14,171.06 | - | 14,171.06 | 10,164.21 | 4,006.84 | 1,121,179.56 |
| 28 | 8/1/2025 | 1,121,179.56 | 14,171.06 | - | 14,171.06 | 10,200.21 | 3,970.84 | 1,110,979.35 |
| 29 | 9/1/2025 | 1,110,979.35 | 14,171.06 | - | 14,171.06 | 10,236.34 | 3,934.72 | 1,100,743.01 |
| 30 | 10/1/2025 | 1,100,743.01 | 14,171.06 | - | 14,171.06 | 10,272.59 | 3,898.46 | 1,090,470.42 |
| 31 | 11/1/2025 | 1,090,470.42 | 14,171.06 | - | 14,171.06 | 10,308.97 | 3,862.08 | 1,080,161.45 |
| 32 | 12/1/2025 | 1,080,161.45 | 14,171.06 | - | 14,171.06 | 10,345.48 | 3,825.57 | 1,069,815.97 |
| 33 | 1/1/2026 | 1,069,815.97 | 14,171.06 | - | 14,171.06 | 10,382.12 | 3,788.93 | 1,059,433.84 |
| 34 | 2/1/2026 | 1,059,433.84 | 14,171.06 | - | 14,171.06 | 10,418.89 | 3,752.16 | 1,049,014.95 |
| 35 | 3/1/2026 | 1,049,014.95 | 14,171.06 | - | 14,171.06 | 10,455.79 | 3,715.26 | 1,038,559.15 |
| 36 | 4/1/2026 | 1,038,559.15 | 14,171.06 | - | 14,171.06 | 10,492.83 | 3,678.23 | 1,028,066.33 |
| 37 | 5/1/2026 | 1,028,066.33 | 14,171.06 | - | 14,171.06 | 10,529.99 | 3,641.07 | 1,017,536.34 |
| 38 | 6/1/2026 | 1,017,536.34 | 14,171.06 | - | 14,171.06 | 10,567.28 | 3,603.77 | 1,006,969.06 |
| 39 | 7/1/2026 | 1,006,969.06 | 14,171.06 | - | 14,171.06 | 10,604.71 | 3,566.35 | 996,364.35 |
| 40 | 8/1/2026 | 996,364.35 | 14,171.06 | - | 14,171.06 | 10,642.27 | 3,528.79 | 985,722.09 |
| 41 | 9/1/2026 | 985,722.09 | 14,171.06 | - | 14,171.06 | 10,679.96 | 3,491.10 | 975,042.13 |
| 42 | 10/1/2026 | 975,042.13 | 14,171.06 | - | 14,171.06 | 10,717.78 | 3,453.27 | 964,324.35 |
| 43 | 11/1/2026 | 964,324.35 | 14,171.06 | - | 14,171.06 | 10,755.74 | 3,415.32 | 953,568.61 |
| 44 | 12/1/2026 | 953,568.61 | 14,171.06 | - | 14,171.06 | 10,793.83 | 3,377.22 | 942,774.77 |
| 45 | 1/1/2027 | 942,774.77 | 14,171.06 | - | 14,171.06 | 10,832.06 | 3,338.99 | 931,942.71 |
| 46 | 2/1/2027 | 931,942.71 | 14,171.06 | - | 14,171.06 | 10,870.43 | 3,300.63 | 921,072.29 |
| 47 | 3/1/2027 | 921,072.29 | 14,171.06 | - | 14,171.06 | 10,908.92 | 3,262.13 | 910,163.36 |
| 48 | 4/1/2027 | 910,163.36 | 14,171.06 | - | 14,171.06 | 10,947.56 | 3,223.50 | 899,215.80 |
| 49 | 5/1/2027 | 899,215.80 | 14,171.06 | - | 14,171.06 | 10,986.33 | 3,184.72 | 888,229.47 |
| 50 | 6/1/2027 | 888,229.47 | 14,171.06 | - | 14,171.06 | 11,025.24 | 3,145.81 | 877,204.23 |
| 51 | 7/1/2027 | 877,204.23 | 14,171.06 | - | 14,171.06 | 11,064.29 | 3,106.76 | 866,139.94 |
| 52 | 8/1/2027 | 866,139.94 | 14,171.06 | - | 14,171.06 | 11,103.48 | 3,067.58 | 855,036.46 |
| 53 | 9/1/2027 | 855,036.46 | 14,171.06 | - | 14,171.06 | 11,142.80 | 3,028.25 | 843,893.66 |
| 54 | 10/1/2027 | 843,893.66 | 14,171.06 | - | 14,171.06 | 11,182.27 | 2,988.79 | 832,711.39 |
| 55 | 11/1/2027 | 832,711.39 | 14,171.06 | - | 14,171.06 | 11,221.87 | 2,949.19 | 821,489.52 |
| 56 | 12/1/2027 | 821,489.52 | 14,171.06 | - | 14,171.06 | 11,261.61 | 2,909.44 | 810,227.91 |

| Pmt No. | Payment Date | Beginning Balance | Scheduled Payment | Extra Payment | Total Payment | Principal | Interest | Ending Balance |
|---|---|---|---|---|---|---|---|---|
| 57 | 1/1/2028 | 810,227.91 | 14,171.06 | - | 14,171.06 | 11,301.50 | 2,869.56 | 798,926.41 |
| 58 | 2/1/2028 | 798,926.41 | 14,171.06 | - | 14,171.06 | 11,341.52 | 2,829.53 | 787,584.88 |
| 59 | 3/1/2028 | 787,584.88 | 14,171.06 | - | 14,171.06 | 11,381.69 | 2,789.36 | 776,203.19 |
| 60 | 4/1/2028 | 776,203.19 | 14,171.06 | - | 14,171.06 | 11,422.00 | 2,749.05 | 764,781.19 |
| 61 | 5/1/2028 | 764,781.19 | 14,171.06 | - | 14,171.06 | 11,462.46 | 2,708.60 | 753,318.73 |
| 62 | 6/1/2028 | 753,318.73 | 14,171.06 | - | 14,171.06 | 11,503.05 | 2,668.00 | 741,815.68 |
| 63 | 7/1/2028 | 741,815.68 | 14,171.06 | - | 14,171.06 | 11,543.79 | 2,627.26 | 730,271.89 |
| 64 | 8/1/2028 | 730,271.89 | 14,171.06 | - | 14,171.06 | 11,584.68 | 2,586.38 | 718,687.21 |
| 65 | 9/1/2028 | 718,687.21 | 14,171.06 | - | 14,171.06 | 11,625.71 | 2,545.35 | 707,061.51 |
| 66 | 10/1/2028 | 707,061.51 | 14,171.06 | - | 14,171.06 | 11,666.88 | 2,504.18 | 695,394.63 |
| 67 | 11/1/2028 | 695,394.63 | 14,171.06 | - | 14,171.06 | 11,708.20 | 2,462.86 | 683,686.43 |
| 68 | 12/1/2028 | 683,686.43 | 14,171.06 | - | 14,171.06 | 11,749.67 | 2,421.39 | 671,936.76 |
| 69 | 1/1/2029 | 671,936.76 | 14,171.06 | - | 14,171.06 | 11,791.28 | 2,379.78 | 660,145.48 |
| 70 | 2/1/2029 | 660,145.48 | 14,171.06 | - | 14,171.06 | 11,833.04 | 2,338.02 | 648,312.44 |
| 71 | 3/1/2029 | 648,312.44 | 14,171.06 | - | 14,171.06 | 11,874.95 | 2,296.11 | 636,437.49 |
| 72 | 4/1/2029 | 636,437.49 | 14,171.06 | - | 14,171.06 | 11,917.01 | 2,254.05 | 624,520.49 |
| 73 | 5/1/2029 | 624,520.49 | 14,171.06 | - | 14,171.06 | 11,959.21 | 2,211.84 | 612,561.28 |
| 74 | 6/1/2029 | 612,561.28 | 14,171.06 | - | 14,171.06 | 12,001.57 | 2,169.49 | 600,559.71 |
| 75 | 7/1/2029 | 600,559.71 | 14,171.06 | - | 14,171.06 | 12,044.07 | 2,126.98 | 588,515.63 |
| 76 | 8/1/2029 | 588,515.63 | 14,171.06 | - | 14,171.06 | 12,086.73 | 2,084.33 | 576,428.90 |
| 77 | 9/1/2029 | 576,428.90 | 14,171.06 | - | 14,171.06 | 12,129.54 | 2,041.52 | 564,299.37 |
| 78 | 10/1/2029 | 564,299.37 | 14,171.06 | - | 14,171.06 | 12,172.50 | 1,998.56 | 552,126.87 |
| 79 | 11/1/2029 | 552,126.87 | 14,171.06 | - | 14,171.06 | 12,215.61 | 1,955.45 | 539,911.27 |
| 80 | 12/1/2029 | 539,911.27 | 14,171.06 | - | 14,171.06 | 12,258.87 | 1,912.19 | 527,652.40 |
| 81 | 1/1/2030 | 527,652.40 | 14,171.06 | - | 14,171.06 | 12,302.29 | 1,868.77 | 515,350.11 |
| 82 | 2/1/2030 | 515,350.11 | 14,171.06 | - | 14,171.06 | 12,345.86 | 1,825.20 | 503,004.25 |
| 83 | 3/1/2030 | 503,004.25 | 14,171.06 | - | 14,171.06 | 12,389.58 | 1,781.47 | 490,614.67 |
| 84 | 4/1/2030 | 490,614.67 | 14,171.06 | - | 14,171.06 | 12,433.46 | 1,737.59 | 478,181.21 |
| 85 | 5/1/2030 | 478,181.21 | 14,171.06 | - | 14,171.06 | 12,477.50 | 1,693.56 | 465,703.71 |
| 86 | 6/1/2030 | 465,703.71 | 14,171.06 | - | 14,171.06 | 12,521.69 | 1,649.37 | 453,182.02 |
| 87 | 7/1/2030 | 453,182.02 | 14,171.06 | - | 14,171.06 | 12,566.04 | 1,605.02 | 440,615.99 |
| 88 | 8/1/2030 | 440,615.99 | 14,171.06 | - | 14,171.06 | 12,610.54 | 1,560.51 | 428,005.44 |
| 89 | 9/1/2030 | 428,005.44 | 14,171.06 | - | 14,171.06 | 12,655.20 | 1,515.85 | 415,350.24 |
| 90 | 10/1/2030 | 415,350.24 | 14,171.06 | - | 14,171.06 | 12,700.02 | 1,471.03 | 402,650.22 |
| 91 | 11/1/2030 | 402,650.22 | 14,171.06 | - | 14,171.06 | 12,745.00 | 1,426.05 | 389,905.21 |
| 92 | 12/1/2030 | 389,905.21 | 14,171.06 | - | 14,171.06 | 12,790.14 | 1,380.91 | 377,115.07 |
| 93 | 1/1/2031 | 377,115.07 | 14,171.06 | - | 14,171.06 | 12,835.44 | 1,335.62 | 364,279.63 |
| 94 | 2/1/2031 | 364,279.63 | 14,171.06 | - | 14,171.06 | 12,880.90 | 1,290.16 | 351,398.73 |
| 95 | 3/1/2031 | 351,398.73 | 14,171.06 | - | 14,171.06 | 12,926.52 | 1,244.54 | 338,472.22 |
| 96 | 4/1/2031 | 338,472.22 | 14,171.06 | - | 14,171.06 | 12,972.30 | 1,198.76 | 325,499.92 |
| 97 | 5/1/2031 | 325,499.92 | 14,171.06 | - | 14,171.06 | 13,018.24 | 1,152.81 | 312,481.67 |
| 98 | 6/1/2031 | 312,481.67 | 14,171.06 | - | 14,171.06 | 13,064.35 | 1,106.71 | 299,417.32 |
| 99 | 7/1/2031 | 299,417.32 | 14,171.06 | - | 14,171.06 | 13,110.62 | 1,060.44 | 286,306.70 |
| 100 | 8/1/2031 | 286,306.70 | 14,171.06 | - | 14,171.06 | 13,157.05 | 1,014.00 | 273,149.65 |
| 101 | 9/1/2031 | 273,149.65 | 14,171.06 | - | 14,171.06 | 13,203.65 | 967.41 | 259,946.00 |
| 102 | 10/1/2031 | 259,946.00 | 14,171.06 | - | 14,171.06 | 13,250.41 | 920.64 | 246,695.59 |
| 103 | 11/1/2031 | 246,695.59 | 14,171.06 | - | 14,171.06 | 13,297.34 | 873.71 | 233,398.24 |
| 104 | 12/1/2031 | 233,398.24 | 14,171.06 | - | 14,171.06 | 13,344.44 | 826.62 | 220,053.81 |
| 105 | 1/1/2032 | 220,053.81 | 14,171.06 | - | 14,171.06 | 13,391.70 | 779.36 | 206,662.11 |
| 106 | 2/1/2032 | 206,662.11 | 14,171.06 | - | 14,171.06 | 13,439.13 | 731.93 | 193,222.98 |
| 107 | 3/1/2032 | 193,222.98 | 14,171.06 | - | 14,171.06 | 13,486.72 | 684.33 | 179,736.26 |
| 108 | 4/1/2032 | 179,736.26 | 14,171.06 | - | 14,171.06 | 13,534.49 | 636.57 | 166,201.77 |
| 109 | 5/1/2032 | 166,201.77 | 14,171.06 | - | 14,171.06 | 13,582.42 | 588.63 | 152,619.34 |
| 110 | 6/1/2032 | 152,619.34 | 14,171.06 | - | 14,171.06 | 13,630.53 | 540.53 | 138,988.81 |
| 111 | 7/1/2032 | 138,988.81 | 14,171.06 | - | 14,171.06 | 13,678.80 | 492.25 | 125,310.01 |
| 112 | 8/1/2032 | 125,310.01 | 14,171.06 | - | 14,171.06 | 13,727.25 | 443.81 | 111,582.76 |
| 113 | 9/1/2032 | 111,582.76 | 14,171.06 | - | 14,171.06 | 13,775.87 | 395.19 | 97,806.89 |
| 114 | 10/1/2032 | 97,806.89 | 14,171.06 | - | 14,171.06 | 13,824.66 | 346.40 | 83,982.24 |
| 115 | 11/1/2032 | 83,982.24 | 14,171.06 | - | 14,171.06 | 13,873.62 | 297.44 | 70,108.62 |
| 116 | 12/1/2032 | 70,108.62 | 14,171.06 | - | 14,171.06 | 13,922.75 | 248.30 | 56,185.86 |
| 117 | 1/1/2033 | 56,185.86 | 14,171.06 | - | 14,171.06 | 13,972.06 | 198.99 | 42,213.80 |
| 118 | 2/1/2033 | 42,213.80 | 14,171.06 | - | 14,171.06 | 14,021.55 | 149.51 | 28,192.25 |
| 119 | 3/1/2033 | 28,192.25 | 14,171.06 | - | 14,171.06 | 14,071.21 | 99.85 | 14,121.04 |
| 120 | 4/1/2033 | 14,121.04 | 14,171.06 | - | 14,121.04 | 14,071.03 | 50.01 | 0.00 |